UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT PIERCE DIVISION

CASE NO. 05-14059-CIV-MOORE/LYNCH

CATHERINE EALY-SIMON, et al., on behalf
of themselves and all others similarly situated,

      Plaintiffs,

v.

LIBERTY MEDICAL SUPPLY, INC., et al.

      Defendants.

_____/

## ORDER OF FINAL JUDGMENT

THIS CAUSE came before the Court upon Plaintiffs' Motion for Entry of Final Judgment (dkt # 748). A Response (dkt # 750) and Reply (dkt # 751) were also filed. Summary Judgment was previously granted by this Court's Report and Recommendation (dkt # 661) and adopted by this Court's Order Adopting in Part Report and Recommendation of Magistrate Lynch; Granting in Part Plaintiffs' Amended Motion for Partial Summary Judgment (dkt # 704). Additionally, on May 23, 2007 this Court ruled in favor of the Plaintiffs with respect to State Law Claims and FLSA claims in its Order on Remaining Issues of Law and Fact (dkt # 726). On August 29, 2007, the Court entered its Order on Damages Calculation (dkt # 739) which was adopted by Judge Moore on October 12, 2007 (dkt # 745). The parties met and agreed on the algebraic formula to utilize to recalculate the damages to be in compliance with the Court's Order on Damages Calculation and submitted their Agreed Submission of Damage Calculations on November 5, 2007 (dkt # 746).

1

UPON CONSIDERATION of the motion and being otherwise fully advised in the premises, the Court enters the following order:

There are two components of the judgments, each of which is treated somewhat differently because of the availability of liquidated damages pursuant to the Fair Labor Standards Act ("FLSA".) This Court has determined that Plaintiffs are entitled to liquidated damages on the FLSA claims. The amount of liquidated damages is equal to the amount of the FLSA award. The Plaintiffs have also been awarded damages for wages due to them under prevailing Florida state law. There is no liquidated damages provision for such claim. However, the Plaintiffs are entitled to pre-judgment interest on these claims. Pre-judgment interest on the state wage claims shall run from June 8, 2005 at a rate of 7% per annum.

Judgment is entered in favor of each Plaintiff listed on Exhibit "A" for all wage and non-wage damages against Liberty Medical Supply, Inc. "LMS", 8883 Liberty Lane, Suite 250, Port St. Lucie, FL 34952, FEI 65-0193983 in the total amounts for each Plaintiff as follows:

| Plaintiff Name | Corporate Defendant | JUDGMENT AMOUNT |
|---|---|---|
| Adamo, Patricia | LMS | $11,393.93 |
| Albritton, Judy | LMS | $8,202.99 |
| Anderson, Jessica | LMS | $1,426.47 |
| Ansara, Rhonda | LMS | $527.44 |
| Ansara, Rosemary | LMS | $484.46 |
| Barbee, Julie | LMS | $1,277.80 |
| Becker, Beatrice | LMS | $556.83 |
| Becker, Hugh | LMS | $717.77 |
| Belle, Beth | LMS | $2,618.02 |
| Bernadin, Mirtha | LMS | $5.51 |
| Bond, George | LMS | $309.50 |
| Brown, Rodney | LMS | $322.90 |
| Bryant, Jacqueline | LMS | $1,734.29 |
| Buderus, Denise | LMS | $1,794.51 |
| Bunten, Judith | LMS | $9,893.73 |
| Burch, Rebecca | LMS | $1,047.32 |
| Burton, Linda | LMS | $96.61 |
| Byrnes, Cleo | LMS | $25,088.73 |
| Cannamela, Sandra | LMS | $27,999.62 |
| Caprio, Ralph "Frank" | LMS | $1,095.67 |

| | | |
|---|---|---|
| Carlton, Douglas | LMS | $10,288.43 |
| Carr, Michael | LMS | $338.59 |
| Cecio, Jacqueline | LMS | $345.12 |
| Chandler, Brian | LMS | $1,570.70 |
| Chandler, Jason | LMS | $8,693.05 |
| Ciola, Maureen | LMS | $13,350.88 |
| Clacher, Margie | LMS | $1,075.57 |
| Clements, Charmaine | LMS | $505.02 |
| Coble, Michelle R. | LMS | $6,967.32 |
| Conti, Jo Ellen | LMS | $9,718.24 |
| Cook, Christopher | LMS | $7,633.40 |
| Cooper-Slappey, Cherisse | LMS | $3,779.97 |
| Corcoran, Eileen | LMS | $278.13 |
| Costa, Jose | LMS | $2,686.47 |
| Cruz, Sonia | LMS | $859.70 |
| Cullum, Danny | LMS | $660.67 |
| D'Amico, Carol | LMS | $356.80 |
| Davidson, Kathleen | LMS | $1,577.08 |
| Davis, Debra | LMS | $2,090.85 |
| Dayton, Michael | LMS | $14,695.31 |
| Delevante, Kenneth | LMS | $4,919.48 |
| DePirro, Kelly Ann | LMS | $18.56 |
| Diaz, Claire | LMS | $827.59 |
| Diaz, Juan | LMS | $3,004.61 |
| Dimanche, Kerline | LMS | $5,524.26 |
| Dintzner, Richard | LMS | $6,176.60 |
| Dixon, Andrea | LMS | $581.25 |
| Drinkwine, Michelle | LMS | $172.83 |
| Duck, David | LMS | $176.06 |
| Dudley-Wilken, Sharon | LMS | $1,034.03 |
| Ealy-Simon, Catherine | LMS | $3,119.87 |
| Edwards, Shameka | LMS | $306.15 |
| Eitneier, Lynne D. | LMS | $8,079.95 |
| Engel, Richard | LMS | $2,325.39 |
| Evans, Antoinette | LMS | $654.59 |
| Evans, Cedric | LMS | $26.12 |
| Failach, Diane | LMS | $692.85 |
| Ferrie, Richard | LMS | $592.17 |
| Fitzpatrick, Faith | LMS | $317.46 |
| Flagg, Charles | LMS | $7,692.11 |
| Fletcher, Codi D. | LMS | $10,570.70 |
| Fletcher, Lashonda | LMS | $623.61 |
| Foreman, Tawan | LMS | $991.01 |
| Fountain, Christopher | LMS | $116.87 |
| Franklin, Yolanda | LMS | $456.15 |
| Frankowski-Rooney, Carolyn | LMS | $1,724.79 |

| | | |
|---|---|---|
| Freedman, Barry | LMS | $18,973.19 |
| Frigault, Lisa | LMS | $234.71 |
| Funk, Tina | LMS | $5,659.62 |
| Gagnon, Nellie | LMS | $2,032.57 |
| Galaise, Jeffrey | LMS | $4,510.16 |
| Garofolo, Joseph | LMS | $414.11 |
| Garthwaite, Maryann | LMS | $6,176.94 |
| Gaudreau, Lynn | LMS | $247.50 |
| Ghiggia, Ashley | LMS | $269.28 |
| Gibson, Zipporah | LMS | $2,340.75 |
| Glynn, Jacqueline | LMS | $123.18 |
| Griffith, Glenda | LMS | $145.40 |
| Hall, Lee Anna | LMS | $15.99 |
| Hall, Sabrina | LMS | $354.06 |
| Haneline, Brenda | LMS | $408.24 |
| Hardingham-Dueben, Teresa | LMS | $190.18 |
| Harris, Charles | LMS | $93.56 |
| Harrison, Laverne | LMS | $113.06 |
| Hasson, Barbara | LMS | $1,963.39 |
| Hatalovsky, Michael | LMS | $1,073.75 |
| Henry, Tanisha | LMS | $1,821.54 |
| Hernandez, Mario | LMS | $3,808.53 |
| Hillegas, Nancy a/k/a Smith | LMS | $6,722.30 |
| Hirschler, Richard | LMS | $303.05 |
| Hollingsworth, Diane | LMS | $397.63 |
| Hopkins, Sally | LMS | $12,565.68 |
| Hotzler, Robert | LMS | $9,676.76 |
| Hudson, LaFina | LMS | $207.16 |
| Hurd, Elizabeth | LMS | $3,580.06 |
| Iannaccone, Mary | LMS | $629.77 |
| Iannotti, Catherine | LMS | $546.42 |
| Isaacs, Kelli | LMS | $745.55 |
| Jacobs, Starlet | LMS | $327.49 |
| Jenkins, William | LMS | $2,944.55 |
| Jesselli, Frances | LMS | $671.37 |
| Johnson, Gerod | LMS | $822.63 |
| Johnson, Hope a/k/a Swift or Johnson-Swift | LMS | $521.06 |
| Johnson, Sylvia | LMS | $425.14 |
| Johnstone, Eli | LMS | $947.85 |
| Jones, Chequita | LMS | $896.84 |
| Jones, Roberta | LMS | $5,086.77 |
| Jones, Toran | LMS | $5,356.24 |
| Keeler, Eric | LMS | $41,987.42 |
| Killingsworth, Sonya | LMS | $156.51 |
| Kneubehl, Peggy | LMS | $1,143.35 |
| Knight, Crystal | LMS | $129.50 |

| | | |
|---|---|---|
| Kobylinsky, Donald | LMS | $2,366.36 |
| Kowalski, Janine | LMS | $4,282.84 |
| Krichmar, Etya | LMS | $2,539.27 |
| Kronenberg, Patricia | LMS | $3,305.71 |
| Krupa, Michael | LMS | $6,300.64 |
| Kunzman, Laurie | LMS | $565.05 |
| LaKowitz, Antoinette | LMS | $208.51 |
| LaParl, Richard | LMS | $9,027.89 |
| Laprocina, Paula | LMS | $9,594.63 |
| Lavigne, Gina | LMS | $1,364.87 |
| Law, Juliet | LMS | $1,354.71 |
| Lewis, Barbara | LMS | $1,470.98 |
| Lightbrown, Tiwana | LMS | $636.62 |
| Lio, Adalberto | LMS | $1,844.78 |
| Little, Coleen | LMS | $1,913.21 |
| Lloyd, Harvey | LMS | $807.44 |
| Logan, Tamico | LMS | $308.77 |
| Longo, Patricia | LMS | $368.37 |
| Longshaw, Alana | LMS | $390.83 |
| Lopes, Candace | LMS | $102.48 |
| LoPresti, Marilena | LMS | $2,078.64 |
| Lucas, Shari | LMS | $269.34 |
| Lyons, Joseph | LMS | $413.54 |
| MacAllister, Jennifer | LMS | $5,964.44 |
| Mack III, Willie | LMS | $6,351.02 |
| Magno, Trinidad | LMS | $322.57 |
| Maharry, Aristine S. | LMS | $2,402.47 |
| Maharry, David | LMS | $373.94 |
| Matthews, Benjamin | LMS | $3,201.20 |
| McBee, Abigail | LMS | $703.69 |
| Meservey, Theresa | LMS | $17,071.53 |
| Mimms, Tracey | LMS | $359.00 |
| Mitchell, Rubin | LMS | $2,788.05 |
| Moe, Emerson | LMS | $973.32 |
| Montgomery, Terella | LMS | $371.85 |
| Moody, Lesa | LMS | $208.73 |
| Morales, Bilda | LMS | $4,515.40 |
| Moreno, Arica | LMS | $639.37 |
| Morris, Melanie | LMS | $620.92 |
| Morrison-Bateman, Linda | LMS | $11,090.57 |
| Mowatt, Beverly | LMS | $803.04 |
| Mullins, Michelle | LMS | $614.54 |
| Munger, Deanna | LMS | $82.40 |
| Murphy, Jolene | LMS | $70.72 |
| Newton, Juliette | LMS | $218.99 |
| Nolen, Melinda | LMS | $2,568.07 |
| Nonnemacher, Sharon | LMS | $4,083.64 |
| Oberle, John | LMS | $1,901.85 |

| | | |
|---|---|---|
| Paolantonio, Christopher | LMS | $947.50 |
| Parker Beaudry, Emili | LMS | $685.42 |
| Parker, Cristina E. | LMS | $3,222.82 |
| Parks, Catherine | LMS | $1,236.75 |
| Perez, Pedro | LMS | $2,552.36 |
| Piccolo, Shawn | LMS | $1,029.59 |
| Pickard, Evelyn | LMS | $28,497.46 |
| Pierre, Natasha | LMS | $4,229.73 |
| Powell, Anthony | LMS | $10,361.27 |
| Primm, Maria | LMS | $2,159.00 |
| Pucino, Mandy | LMS | $206.90 |
| Puffenberger, Barbara | LMS | $127.52 |
| Renella, Linda | LMS | $23,487.63 |
| Riccitiello, Victoria | LMS | $836.88 |
| Richards, Debbie | LMS | $578.44 |
| Richardson, Nikki | LMS | $657.77 |
| Rivas, Anna | LMS | $502.20 |
| Rivera, Leeann | LMS | $1,828.16 |
| Rivera, Lillian | LMS | $1,189.24 |
| Robbins, Gary | LMS | $8,511.33 |
| Robinson, Arvette | LMS | $278.39 |
| Robinson, Eddie | LMS | $100.90 |
| Robles, Marilyn | LMS | $1,179.84 |
| Rogers, Christina | LMS | $8,516.88 |
| Rogers, LaShonda | LMS | $2,793.43 |
| Rogers, Pamela | LMS | $57.00 |
| Rogers, Tanisha | LMS | $3,050.17 |
| Rollins, Elise | LMS | $1,442.15 |
| Rosado, Sharon | LMS | $4,246.35 |
| Rule, Timothy | LMS | $4,322.79 |
| Russell, Donna | LMS | $834.22 |
| Sanchez, Natalie | LMS | $222.50 |
| Santiago, Margaret | LMS | $1,769.31 |
| Scott, Claire | LMS | $4,252.87 |
| Scott, Temisha | LMS | $869.93 |
| Selner-Day, Judith | LMS | $1,881.36 |
| Sharbuno, Jenett | LMS | $11,808.55 |
| Shaw, Kimberly | LMS | $186.00 |
| Sheppard, Kristine, a/k/a VanKuren | LMS | $172.88 |
| Shevins, Sharyn | LMS | $2,182.09 |
| Sienkiewicz, Cynthia | LMS | $347.59 |
| Simon, Tiffanie | LMS | $617.97 |
| Smith, Cheryl | LMS | $547.04 |
| Smith, Debra | LMS | $3,127.34 |
| Smith, Margie | LMS | $593.46 |
| Smith, Robert | LMS | $498.22 |
| Smith, Tequila | LMS | $3,268.08 |

| | | |
|---|---|---:|
| Sneider, Jenifer | LMS | $5,349.54 |
| Solis, Randy | LMS | $238.96 |
| St. Pierre, Ashley | LMS | $7,223.78 |
| Sterling, Dwayne | LMS | $251.29 |
| Sterling, Kenrick | LMS | $1,139.50 |
| Strocko, Geraldine | LMS | $1,027.15 |
| Tancredi, Debra | LMS | $2,506.05 |
| Tancredi, Ronald | LMS | $529.59 |
| Tate, Deborah | LMS | $10,997.11 |
| Taylor, Elena | LMS | $5,894.02 |
| Taylor, Raymond | LMS | $476.39 |
| Thomas, Latasha | LMS | $1,983.78 |
| Thomas, Sharon | LMS | $11,165.95 |
| Torrence, Robert | LMS | $5,685.58 |
| Tucillo, Christian | LMS | $3,528.50 |
| Valentin, Nathalie | LMS | $244.65 |
| Valentine, Melody | LMS | $6,753.55 |
| Vandermark, Edward | LMS | $1,656.67 |
| Vigani, William A. | LMS | $51,192.71 |
| Votino, Paul | LMS | $1,861.04 |
| Wagner, Walter | LMS | $21,093.17 |
| Warren, Rosemary | LMS | $3,226.44 |
| Washington, Tenisha | LMS | $2,593.97 |
| Weber, Terence | LMS | $6,602.75 |
| Wetterauer, Neal | LMS | $1,706.41 |
| Williams Davis, Natasha | LMS | $4,835.30 |
| Williams, Carla | LMS | $881.31 |
| Williams, Jessica | LMS | $101.11 |
| Williams, Katrina | LMS | $783.49 |
| Williams, Tanyelle | LMS | $1,225.86 |
| Wilson, Lorraine | LMS | $2,718.90 |
| Wright, David | LMS | $4,887.14 |
| York, Michele | LMS | $31,457.08 |
| Young, Kelly | LMS | $670.04 |
| Zimmerman, Bonnie | LMS | $2,702.41 |
| Zimmerman, James | LMS | $1,326.99 |
| | | **$870,901.49** |

Judgment is entered in favor of each Plaintiff listed on Exhibit "B" for all wage and non-wage damages against Stephen C. Farrell "Farrell", 8 Minuteman Lane, Lexington, MA  02421, Social Security Number 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, and jointly and severally with Liberty Medical Supply, Inc.  in the total amounts for each Plaintiff as follows:

| Plaintiff Name | Individual Defendant | JUDGMENT AMOUNT |
|---|---|---|
| Adamo, Patricia | Farrell | $8,454.51 |
| Albritton, Judy | Farrell | $6,978.59 |
| Anderson, Jessica | Farrell | $844.56 |
| Ansara, Rhonda | Farrell | $498.81 |
| Ansara, Rosemary | Farrell | $305.25 |
| Barbee, Julie | Farrell | $300.15 |
| Becker, Beatrice | Farrell | $105.00 |
| Becker, Hugh | Farrell | $103.65 |
| Belle, Beth | Farrell | $1,067.24 |
| Bond, George | Farrell | $236.30 |
| Brown, Rodney | Farrell | $321.99 |
| Bryant, Jacqueline | Farrell | $940.73 |
| Buderus, Denise | Farrell | $1,623.46 |
| Bunten, Judith | Farrell | $4,701.81 |
| Burch, Rebecca | Farrell | $168.32 |
| Byrnes, Cleo | Farrell | $16,740.13 |
| Cannamela, Sandra | Farrell | $4,616.06 |
| Caprio, Ralph "Frank" | Farrell | $525.92 |
| Carlton, Douglas | Farrell | $9,067.09 |
| Chandler, Brian | Farrell | $980.00 |
| Chandler, Jason | Farrell | $6,404.00 |
| Ciola, Maureen | Farrell | $7,059.94 |
| Clacher, Margie | Farrell | $499.55 |
| Coble, Michelle R. | Farrell | $1,472.22 |
| Conti, Jo Ellen | Farrell | $5,581.91 |
| Cook, Christopher | Farrell | $6,822.80 |
| Cooper-Slappey, Cherisse | Farrell | $1,691.85 |
| Costa, Jose | Farrell | $1,605.01 |
| Davidson, Kathleen | Farrell | $902.91 |
| Davis, Debra | Farrell | $954.88 |
| Dayton, Michael | Farrell | $5,938.69 |
| Delevante, Kenneth | Farrell | $4,606.07 |
| Diaz, Claire | Farrell | $291.51 |
| Diaz, Juan | Farrell | $331.13 |
| Dimanche, Kerline | Farrell | $3,031.49 |
| Dintzner, Richard | Farrell | $894.51 |
| Dixon, Andrea | Farrell | $562.18 |
| Drinkwine, Michelle | Farrell | $33.35 |
| Dudley-Wilken, Sharon | Farrell | $153.22 |
| Ealy-Simon, Catherine | Farrell | $499.67 |
| Edwards, Shameka | Farrell | $29.10 |
| Eitneier, Lynne D. | Farrell | $4,829.49 |
| Engel, Richard | Farrell | $2,116.93 |
| Evans, Antoinette | Farrell | $19.17 |

| | | |
|---|---|---:|
| Failach, Diane | Farrell | $200.15 |
| Ferrie, Richard | Farrell | $23.32 |
| Flagg, Charles | Farrell | $5,453.19 |
| Fletcher, Codi D. | Farrell | $4,100.96 |
| Fletcher, Lashonda | Farrell | $210.15 |
| Foreman, Tawan | Farrell | $596.59 |
| Franklin, Yolanda | Farrell | $424.86 |
| Frankowski-Rooney, Carolyn | Farrell | $1,003.08 |
| Freedman, Barry | Farrell | $14,201.51 |
| Frigault, Lisa | Farrell | $4.45 |
| Funk, Tina | Farrell | $3,278.30 |
| Gagnon, Nellie | Farrell | $1,272.64 |
| Galaise, Jeffrey | Farrell | $1,352.76 |
| Garthwaite, Maryann | Farrell | $1,551.79 |
| Ghiggia, Ashley | Farrell | $216.96 |
| Gibson, Zipporah | Farrell | $248.05 |
| Hasson, Barbara | Farrell | $502.59 |
| Hatalovsky, Michael | Farrell | $283.40 |
| Henry, Tanisha | Farrell | $779.31 |
| Hernandez, Mario | Farrell | $2,901.99 |
| Hillegas, Nancy a/k/a Smith | Farrell | $4,576.67 |
| Hopkins, Sally | Farrell | $11,280.10 |
| Hotzler, Robert | Farrell | $7,322.89 |
| Hurd, Elizabeth | Farrell | $1,874.81 |
| Iannaccone, Mary | Farrell | $179.38 |
| Iannotti, Catherine | Farrell | $235.83 |
| Jacobs, Starlet | Farrell | $102.62 |
| Jenkins, William | Farrell | $1,465.01 |
| Jesselli, Frances | Farrell | $105.43 |
| Johnson, Gerod | Farrell | $774.24 |
| Johnson, Sylvia | Farrell | $91.35 |
| Johnstone, Eli | Farrell | $287.14 |
| Jones, Roberta | Farrell | $3,126.43 |
| Jones, Toran | Farrell | $564.93 |
| Keeler, Eric | Farrell | $27,919.84 |
| Knight, Crystal | Farrell | $87.10 |
| Kobylinsky, Donald | Farrell | $827.81 |
| Kowalski, Janine | Farrell | $2,149.34 |
| Krichmar, Etya | Farrell | $987.19 |
| Kronenberg, Patricia | Farrell | $1,482.65 |
| Krupa, Michael | Farrell | $5,633.02 |
| Kunzman, Laurie | Farrell | $212.18 |
| LaKowitz, Antoinette | Farrell | $28.79 |
| LaParl, Richard | Farrell | $6,369.64 |
| Laprocina, Paula | Farrell | $9,110.47 |
| Lavigne, Gina | Farrell | $512.38 |
| Lewis, Barbara | Farrell | $1,131.88 |

| | | |
|---|---|---|
| Lio, Adalberto | Farrell | $1,580.84 |
| Little, Coleen | Farrell | $511.47 |
| Lloyd, Harvey | Farrell | $399.44 |
| Logan, Tamico | Farrell | $126.81 |
| Longo, Patricia | Farrell | $26.25 |
| Longshaw, Alana | Farrell | $361.27 |
| LoPresti, Marilena | Farrell | $1,439.44 |
| Lucas, Shari | Farrell | $116.69 |
| Lyons, Joseph | Farrell | $408.60 |
| MacAllister, Jennifer | Farrell | $4,167.42 |
| Mack III, Willie | Farrell | $3,536.89 |
| Magno, Trinidad | Farrell | $272.30 |
| Maharry, Aristine S. | Farrell | $1,993.95 |
| Maharry, David | Farrell | $313.90 |
| Matthews, Benjamin | Farrell | $1,556.72 |
| McBee, Abigail | Farrell | $198.75 |
| Meservey, Theresa | Farrell | $10,444.18 |
| Mitchell, Rubin | Farrell | $522.39 |
| Moe, Emerson | Farrell | $679.79 |
| Moody, Lesa | Farrell | $191.62 |
| Morales, Bilda | Farrell | $2,718.48 |
| Moreno, Arica | Farrell | $76.40 |
| Morris, Melanie | Farrell | $156.77 |
| Morrison-Bateman, Linda | Farrell | $3,294.31 |
| Mowatt, Beverly | Farrell | $151.20 |
| Mullins, Michelle | Farrell | $142.22 |
| Newton, Juliette | Farrell | $169.78 |
| Nolen, Melinda | Farrell | $1,135.18 |
| Nonnemacher, Sharon | Farrell | $3,655.44 |
| Oberle, John | Farrell | $1,150.71 |
| Paolantonio, Christopher | Farrell | $835.78 |
| Parker, Cristina E. | Farrell | $1,485.11 |
| Parks, Catherine | Farrell | $385.79 |
| Pickard, Evelyn | Farrell | $21,845.65 |
| Pierre, Natasha | Farrell | $2,833.80 |
| Powell, Anthony | Farrell | $6,465.30 |
| Primm, Maria | Farrell | $934.14 |
| Pucino, Mandy | Farrell | $22.60 |
| Renella, Linda | Farrell | $17,397.50 |
| Riccitiello, Victoria | Farrell | $159.90 |
| Richards, Debbie | Farrell | $155.24 |
| Richardson, Nikki | Farrell | $224.69 |
| Rivera, Leeann | Farrell | $133.92 |
| Robbins, Gary | Farrell | $6,678.00 |
| Robles, Marilyn | Farrell | $530.42 |
| Rogers, Christina | Farrell | $4,021.20 |
| Rogers, LaShonda | Farrell | $1,108.89 |

| | | |
|---|---|---|
| Rogers, Tanisha | Farrell | $2,242.20 |
| Rollins, Elise | Farrell | $624.44 |
| Rosado, Sharon | Farrell | $1,309.04 |
| Rule, Timothy | Farrell | $565.68 |
| Russell, Donna | Farrell | $419.23 |
| Sanchez, Natalie | Farrell | $177.12 |
| Santiago, Margaret | Farrell | $414.60 |
| Scott, Claire | Farrell | $2,046.42 |
| Scott, Temisha | Farrell | $229.40 |
| Selner-Day, Judith | Farrell | $1,093.23 |
| Sharbuno, Jenett | Farrell | $5,948.86 |
| Shaw, Kimberly | Farrell | $46.16 |
| Sienkiewicz, Cynthia | Farrell | $59.07 |
| Simon, Tiffanie | Farrell | $228.74 |
| Smith, Debra | Farrell | $1,716.16 |
| Smith, Margie | Farrell | $255.34 |
| Smith, Robert | Farrell | $7.05 |
| Smith, Tequila | Farrell | $1,425.88 |
| Sneider, Jenifer | Farrell | $2,376.01 |
| Solis, Randy | Farrell | $143.60 |
| St. Pierre, Ashley | Farrell | $5,256.45 |
| Sterling, Dwayne | Farrell | $193.52 |
| Sterling, Kenrick | Farrell | $865.60 |
| Strocko, Geraldine | Farrell | $945.12 |
| Tancredi, Debra | Farrell | $365.05 |
| Tancredi, Ronald | Farrell | $376.61 |
| Tate, Deborah | Farrell | $3,342.09 |
| Taylor, Elena | Farrell | $2,022.93 |
| Thomas, Latasha | Farrell | $96.27 |
| Thomas, Sharon | Farrell | $2,168.13 |
| Torrence, Robert | Farrell | $3,246.91 |
| Tucillo, Christian | Farrell | $1,627.65 |
| Valentin, Nathalie | Farrell | $129.02 |
| Valentine, Melody | Farrell | $3,634.95 |
| Vandermark, Edward | Farrell | $950.74 |
| Vigani, William A. | Farrell | $31,677.58 |
| Votino, Paul | Farrell | $954.39 |
| Wagner, Walter | Farrell | $2,696.66 |
| Warren, Rosemary | Farrell | $2,125.84 |
| Washington, Tenisha | Farrell | $1,409.96 |
| Weber, Terence | Farrell | $3,526.87 |
| Wetterauer, Neal | Farrell | $175.94 |
| Williams Davis, Natasha | Farrell | $1,615.84 |
| Williams, Carla | Farrell | $543.31 |
| Williams, Jessica | Farrell | $39.06 |
| Williams, Katrina | Farrell | $590.93 |
| Williams, Tanyelle | Farrell | $560.91 |
| Wilson, Lorraine | Farrell | $132.34 |

| | | |
|---|---|---:|
| Wright, David | Farrell | $3,782.91 |
| York, Michele | Farrell | $28,558.35 |
| Young, Kelly | Farrell | $172.91 |
| | | **$473,786.52** |

Judgment is entered in favor of each Plaintiff listed on Exhibit "C" for all wage and non-wage damages against Warren Keith Trowbridge "Trowbridge", 2421 SE Bahia Way, Stuart, FL 34996, Social Security Number 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, and jointly and severally with Liberty Medical Supply, Inc. in the total amounts for each Plaintiff as follows:

| Plaintiff Name | Individual Defendant | JUDGMENT AMOUNT |
|---|---|---:|
| Adamo, Patricia | Trowbridge | $2,709.57 |
| Albritton, Judy | Trowbridge | $1,026.49 |
| Anderson, Jessica | Trowbridge | $412.07 |
| Ansara, Rosemary | Trowbridge | $107.79 |
| Barbee, Julie | Trowbridge | $870.08 |
| Becker, Beatrice | Trowbridge | $417.23 |
| Becker, Hugh | Trowbridge | $581.08 |
| Belle, Beth | Trowbridge | $1,374.87 |
| Bryant, Jacqueline | Trowbridge | $734.80 |
| Bunten, Judith | Trowbridge | $5,010.14 |
| Burch, Rebecca | Trowbridge | $670.92 |
| Burton, Linda | Trowbridge | $96.61 |
| Byrnes, Cleo | Trowbridge | $8,323.12 |
| Cannamela, Sandra | Trowbridge | $23,011.32 |
| Caprio, Ralph "Frank" | Trowbridge | $461.67 |
| Carlton, Douglas | Trowbridge | $1,001.25 |
| Carr, Michael | Trowbridge | $338.59 |
| Cecio, Jacqueline | Trowbridge | $345.12 |
| Chandler, Brian | Trowbridge | $449.27 |
| Chandler, Jason | Trowbridge | $2,251.21 |
| Ciola, Maureen | Trowbridge | $6,006.01 |
| Clacher, Margie | Trowbridge | $523.31 |
| Clements, Charmaine | Trowbridge | $505.02 |
| Coble, Michelle R. | Trowbridge | $4,657.96 |
| Conti, Jo Ellen | Trowbridge | $3,730.72 |
| Cook, Christopher | Trowbridge | $735.73 |
| Cooper-Slappey, Cherisse | Trowbridge | $1,781.84 |
| Corcoran, Eileen | Trowbridge | $278.13 |
| Costa, Jose | Trowbridge | $978.72 |
| Cruz, Sonia | Trowbridge | $859.70 |
| Cullum, Danny | Trowbridge | $660.67 |

| | | |
|---|---|---|
| D'Amico, Carol | Trowbridge | $356.80 |
| Davidson, Kathleen | Trowbridge | $573.72 |
| Davis, Debra | Trowbridge | $1,019.53 |
| Dayton, Michael | Trowbridge | $8,257.41 |
| Delevante, Kenneth | Trowbridge | $60.53 |
| Diaz, Claire | Trowbridge | $480.18 |
| Diaz, Juan | Trowbridge | $2,415.96 |
| Dimanche, Kerline | Trowbridge | $2,341.02 |
| Dintzner, Richard | Trowbridge | $5,202.28 |
| Drinkwine, Michelle | Trowbridge | $131.59 |
| Duck, David | Trowbridge | $176.06 |
| Dudley-Wilken, Sharon | Trowbridge | $713.22 |
| Ealy-Simon, Catherine | Trowbridge | $2,597.75 |
| Edwards, Shameka | Trowbridge | $135.69 |
| Eitneier, Lynne D. | Trowbridge | $2,853.13 |
| Evans, Antoinette | Trowbridge | $350.05 |
| Evans, Cedric | Trowbridge | $26.12 |
| Failach, Diane | Trowbridge | $421.94 |
| Ferrie, Richard | Trowbridge | $563.20 |
| Fitzpatrick, Faith | Trowbridge | $317.46 |
| Flagg, Charles | Trowbridge | $2,104.41 |
| Fletcher, Codi D. | Trowbridge | $5,298.39 |
| Fletcher, Lashonda | Trowbridge | $311.99 |
| Foreman, Tawan | Trowbridge | $327.84 |
| Fountain, Christopher | Trowbridge | $116.87 |
| Frankowski-Rooney, Carolyn | Trowbridge | $592.82 |
| Freedman, Barry | Trowbridge | $4,600.91 |
| Frigault, Lisa | Trowbridge | $207.06 |
| Funk, Tina | Trowbridge | $2,053.37 |
| Gagnon, Nellie | Trowbridge | $694.74 |
| Galaise, Jeffrey | Trowbridge | $2,638.05 |
| Garofolo, Joseph | Trowbridge | $414.11 |
| Garthwaite, Maryann | Trowbridge | $4,054.27 |
| Gaudreau, Lynn | Trowbridge | $247.50 |
| Gibson, Zipporah | Trowbridge | $1,610.70 |
| Glynn, Jacqueline | Trowbridge | $123.18 |
| Griffith, Glenda | Trowbridge | $145.40 |
| Hall, Sabrina | Trowbridge | $354.06 |
| Haneline, Brenda | Trowbridge | $384.29 |
| Hardingham-Dueben, Teresa | Trowbridge | $190.18 |
| Harrison, Laverne | Trowbridge | $113.06 |
| Hasson, Barbara | Trowbridge | $1,383.97 |
| Hatalovsky, Michael | Trowbridge | $728.63 |
| Henry, Tanisha | Trowbridge | $956.73 |
| Hernandez, Mario | Trowbridge | $800.52 |

| | | |
|---|---|---|
| Hillegas, Nancy a/k/a Smith | Trowbridge | $1,673.33 |
| Hirschler, Richard | Trowbridge | $299.17 |
| Hollingsworth, Diane | Trowbridge | $397.63 |
| Hopkins, Sally | Trowbridge | $1,167.19 |
| Hotzler, Robert | Trowbridge | $2,297.55 |
| Hudson, LaFina | Trowbridge | $207.16 |
| Hurd, Elizabeth | Trowbridge | $1,285.51 |
| Iannaccone, Mary | Trowbridge | $382.74 |
| Iannotti, Catherine | Trowbridge | $178.98 |
| Isaacs, Kelli | Trowbridge | $744.89 |
| Jacobs, Starlet | Trowbridge | $186.34 |
| Jenkins, William | Trowbridge | $1,419.10 |
| Jesselli, Frances | Trowbridge | $558.29 |
| Johnson, Hope a/k/a Swift or Johnson-Swift | Trowbridge | $436.07 |
| Johnson, Sylvia | Trowbridge | $266.91 |
| Johnstone, Eli | Trowbridge | $462.88 |
| Jones, Chequita | Trowbridge | $867.35 |
| Jones, Roberta | Trowbridge | $1,925.15 |
| Jones, Toran | Trowbridge | $4,417.20 |
| Keeler, Eric | Trowbridge | $13,875.57 |
| Killingsworth, Sonya | Trowbridge | $151.72 |
| Kneubehl, Peggy | Trowbridge | $1,143.35 |
| Kobylinsky, Donald | Trowbridge | $1,389.34 |
| Kowalski, Janine | Trowbridge | $1,846.05 |
| Krichmar, Etya | Trowbridge | $1,447.51 |
| Kronenberg, Patricia | Trowbridge | $1,550.64 |
| Krupa, Michael | Trowbridge | $382.82 |
| Kunzman, Laurie | Trowbridge | $264.26 |
| LaKowitz, Antoinette | Trowbridge | $173.73 |
| LaParl, Richard | Trowbridge | $2,552.42 |
| Laprocina, Paula | Trowbridge | $445.82 |
| Lavigne, Gina | Trowbridge | $779.41 |
| Law, Juliet | Trowbridge | $1,354.71 |
| Lewis, Barbara | Trowbridge | $292.42 |
| Lightbrown, Tiwana | Trowbridge | $570.01 |
| Little, Coleen | Trowbridge | $1,252.20 |
| Lloyd, Harvey | Trowbridge | $273.17 |
| Logan, Tamico | Trowbridge | $134.38 |
| Longo, Patricia | Trowbridge | $306.38 |
| Lopes, Candace | Trowbridge | $102.48 |
| LoPresti, Marilena | Trowbridge | $228.06 |
| Lucas, Shari | Trowbridge | $123.28 |
| MacAllister, Jennifer | Trowbridge | $1,139.58 |
| Mack III, Willie | Trowbridge | $2,504.42 |
| Maharry, Aristine S. | Trowbridge | $294.09 |
| Matthews, Benjamin | Trowbridge | $1,389.34 |
| McBee, Abigail | Trowbridge | $485.72 |

| | | |
|---|---|---|
| Meservey, Theresa | Trowbridge | $6,327.84 |
| Mimms, Tracey | Trowbridge | $359.00 |
| Mitchell, Rubin | Trowbridge | $1,839.36 |
| Moe, Emerson | Trowbridge | $259.31 |
| Montgomery, Terella | Trowbridge | $357.80 |
| Morales, Bilda | Trowbridge | $1,065.73 |
| Moreno, Arica | Trowbridge | $429.79 |
| Morris, Melanie | Trowbridge | $400.32 |
| Morrison-Bateman, Linda | Trowbridge | $7,316.96 |
| Mowatt, Beverly | Trowbridge | $625.08 |
| Mullins, Michelle | Trowbridge | $337.14 |
| Munger, Deanna | Trowbridge | $82.40 |
| Murphy, Jolene | Trowbridge | $70.72 |
| Nolen, Melinda | Trowbridge | $1,196.90 |
| Nonnemacher, Sharon | Trowbridge | $320.10 |
| Oberle, John | Trowbridge | $656.18 |
| Parker Beaudry, Emili | Trowbrige | $685.42 |
| Parker, Cristina E. | Trowbridge | $1,200.80 |
| Parks, Catherine | Trowbridge | $642.25 |
| Perez, Pedro | Trowbridge | $2,515.67 |
| Piccolo, Shawn | Trowbridge | $987.14 |
| Pickard, Evelyn | Trowbridge | $6,292.21 |
| Pierre, Natasha | Trowbridge | $1,123.47 |
| Powell, Anthony | Trowbridge | $3,573.63 |
| Primm, Maria | Trowbridge | $291.56 |
| Pucino, Mandy | Trowbridge | $139.84 |
| Puffenberger, Barbara | Trowbridge | $127.52 |
| Renella, Linda | Trowbridge | $6,048.32 |
| Riccitiello, Victoria | Trowbridge | $654.54 |
| Richards, Debbie | Trowbridge | $349.20 |
| Richardson, Nikki | Trowbridge | $383.98 |
| Rivas, Anna | Trowbridge | $422.21 |
| Rivera, Leeann | Trowbridge | $1,517.35 |
| Rivera, Lillian | Trowbridge | $1,189.24 |
| Robbins, Gary | Trowbridge | $1,560.07 |
| Robinson, Arvette | Trowbridge | $278.39 |
| Robinson, Eddie | Trowbridge | $100.90 |
| Robles, Marilyn | Trowbridge | $570.29 |
| Rogers, Christina | Trowbridge | $4,045.57 |
| Rogers, LaShonda | Trowbridge | $1,537.09 |
| Rogers, Tanisha | Trowbridge | $648.94 |
| Rollins, Elise | Trowbridge | $655.12 |
| Rosado, Sharon | Trowbridge | $2,542.24 |
| Rule, Timothy | Trowbridge | $3,439.79 |
| Russell, Donna | Trowbridge | $357.91 |
| Santiago, Margaret | Trowbridge | $1,332.28 |
| Scott, Claire | Trowbridge | $2,026.78 |
| Scott, Temisha | Trowbridge | $487.55 |

| | | |
|---|---|---|
| Selner-Day, Judith | Trowbridge | $754.65 |
| Sharbuno, Jenett | Trowbridge | $5,580.94 |
| Shaw, Kimberly | Trowbridge | $29.37 |
| Sheppard, Kristine, a/k/a VanKuren | Trowbridge | $172.88 |
| Shevins, Sharyn | Trowbridge | $2,158.46 |
| Sienkiewicz, Cynthia | Trowbridge | $283.53 |
| Simon, Tiffanie | Trowbridge | $305.99 |
| Smith, Cheryl | Trowbridge | $547.04 |
| Smith, Debra | Trowbridge | $1,267.36 |
| Smith, Margie | Trowbridge | $308.85 |
| Smith, Robert | Trowbridge | $488.45 |
| Smith, Tequila | Trowbridge | $1,593.53 |
| Sneider, Jenifer | Trowbridge | $2,698.79 |
| St. Pierre, Ashley | Trowbridge | $1,445.77 |
| Sterling, Kenrick | Trowbridge | $207.26 |
| Strocko, Geraldine | Trowbridge | $51.50 |
| Tancredi, Debra | Trowbridge | $2,006.07 |
| Tate, Deborah | Trowbridge | $7,175.72 |
| Taylor, Elena | Trowbridge | $3,714.84 |
| Taylor, Raymond | Trowbridge | $432.50 |
| Thomas, Latasha | Trowbridge | $1,877.14 |
| Thomas, Sharon | Trowbridge | $8,346.47 |
| Torrence, Robert | Trowbridge | $2,010.88 |
| Tucillo, Christian | Trowbridge | $1,839.52 |
| Valentine, Melody | Trowbridge | $2,819.80 |
| Vandermark, Edward | Trowbridge | $588.02 |
| Vigani, William A. | Trowbridge | $19,461.37 |
| Votino, Paul | Trowbridge | $427.97 |
| Wagner, Walter | Trowbridge | $18,236.01 |
| Warren, Rosemary | Trowbridge | $949.92 |
| Washington, Tenisha | Trowbridge | $1,048.45 |
| Weber, Terence | Trowbridge | $2,694.66 |
| Wetterauer, Neal | Trowbridge | $1,415.62 |
| Williams Davis, Natasha | Trowbridge | $3,129.23 |
| Williams, Carla | Trowbridge | $269.61 |
| Williams, Katrina | Trowbridge | $62.13 |
| Williams, Tanyelle | Trowbridge | $496.77 |
| Wilson, Lorraine | Trowbridge | $2,586.56 |
| Wright, David | Trowbridge | $695.25 |
| York, Michele | Trowbridge | $2,837.48 |
| Young, Kelly | Trowbridge | $419.64 |
| Zimmerman, Bonnie | Trowbridge | $2,682.25 |
| Zimmerman, James | Trowbridge | $1,326.99 |
| | | $362,801.10 |

Therefore, it is

ORDERED AND ADJUDGED that the Plaintiffs' Motion for Entry of Final Judgment (dkt # 748) is GRANTED, with the caveat that the potential issue of attorney's fees remains. The parties have agreed that Judgment may be entered against Liberty Medical Supply, Inc. for any and all judgment amounts due to the Plaintiffs from any of the corporate Defendants in this action. This Judgment is effective on the date of this Order and shall bear interest at the legal rate. It is further

ORDERED AND ADJUDGED that the Court retains jurisdiction to entertain appropriately filed motions for attorneys fees and costs.

DONE AND ORDERED in Chambers at Miami, Florida, this 4th day of December, 2007.

K. MICHAEL MOORE
UNITED STATES DISTRICT JUDGE

cc:    All Counsel of Record

Exhibit "A"
Plaintiff's Damages as to Liberty Medical Supply, Inc.

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Adamo, Patricia | LMS | $201.63 | $5,582.04 | $5,783.67 | $5,582.04 | $28.23 | $5,610.27 | $11,393.93 |
| Albritton, Judy | LMS | $173.60 | $4,002.54 | $4,176.14 | $4,002.54 | $24.30 | $4,026.85 | $8,202.99 |
| Anderson, Jessica | LMS | $148.98 | $628.32 | $777.30 | $628.32 | $20.86 | $649.17 | $1,426.47 |
| Ansara, Rhonda | LMS | $25.12 | $249.40 | $274.52 | $249.40 | $3.52 | $252.92 | $527.44 |
| Ansara, Rosemary | LMS | $62.65 | $206.52 | $269.17 | $206.52 | $8.77 | $215.29 | $484.46 |
| Barbee, Julie | LMS | $94.36 | $585.11 | $679.47 | $585.11 | $13.21 | $598.32 | $1,277.80 |
| Becker, Beatrice | LMS | $30.35 | $261.11 | $291.46 | $261.11 | $4.25 | $265.36 | $556.83 |
| Becker, Hugh | LMS | $28.98 | $342.37 | $371.35 | $342.37 | $4.06 | $346.42 | $717.77 |
| Belle, Beth | LMS | $154.31 | $1,221.05 | $1,375.36 | $1,221.05 | $21.60 | $1,242.66 | $2,618.02 |
| Bernadin, Mirtha | LMS | $4.83 | $0.00 | $4.83 | $0.00 | $0.68 | $0.68 | $5.51 |
| Bond, George | LMS | $64.21 | $118.15 | $182.36 | $118.15 | $8.99 | $127.14 | $309.50 |
| Brown, Rodney | LMS | $0.80 | $161.00 | $161.80 | $161.00 | $0.11 | $161.11 | $322.90 |
| Bryant, Jacqueline | LMS | $51.54 | $837.76 | $889.30 | $837.76 | $7.22 | $844.98 | $1,734.29 |
| Buderus, Denise | LMS | $150.04 | $811.73 | $961.77 | $811.73 | $21.01 | $832.74 | $1,794.51 |
| Bunten, Judith | LMS | $159.45 | $4,855.98 | $5,015.43 | $4,855.98 | $22.32 | $4,878.30 | $9,893.73 |
| Burch, Rebecca | LMS | $182.53 | $419.62 | $602.15 | $419.62 | $25.55 | $445.17 | $1,047.32 |
| Burton, Linda | LMS | $0.00 | $48.31 | $48.31 | $48.31 | $0.00 | $48.31 | $96.61 |
| Byrnes, Cleo | LMS | $22.35 | $12,531.63 | $12,553.98 | $12,531.63 | $3.13 | $12,534.75 | $25,088.73 |
| Cannamela, Sandra | LMS | $326.53 | $13,813.69 | $14,140.22 | $13,813.69 | $45.71 | $13,859.40 | $27,999.62 |
| Caprio, Ralph "Frank" | LMS | $94.81 | $493.79 | $588.60 | $493.79 | $13.27 | $507.07 | $1,095.67 |
| Carlton, Douglas | LMS | $193.06 | $5,034.17 | $5,227.23 | $5,034.17 | $27.03 | $5,061.20 | $10,288.43 |
| Carr, Michael | LMS | $0.00 | $169.29 | $169.29 | $169.29 | $0.00 | $169.29 | $338.59 |
| Cecio, Jacqueline | LMS | $0.00 | $172.56 | $172.56 | $172.56 | $0.00 | $172.56 | $345.12 |
| Chandler, Brian | LMS | $124.07 | $714.63 | $838.70 | $714.63 | $17.37 | $732.00 | $1,570.70 |
| Chandler, Jason | LMS | $33.20 | $4,327.60 | $4,360.80 | $4,327.60 | $4.65 | $4,332.25 | $8,693.05 |
| Ciola, Maureen | LMS | $249.94 | $6,532.98 | $6,782.92 | $6,532.98 | $34.99 | $6,567.97 | $13,350.88 |
| Ciacher, Margie | LMS | $46.24 | $511.43 | $557.67 | $511.43 | $8.47 | $517.90 | $1,075.57 |
| Clements, Charmaine | LMS | $0.00 | $252.51 | $252.51 | $252.51 | $0.00 | $252.51 | $505.02 |
| Coble, Michelle R. | LMS | $734.33 | $3,065.09 | $3,799.42 | $3,065.09 | $102.81 | $3,167.90 | $6,967.32 |
| Conti, Jo Ellen | LMS | $355.80 | $4,656.31 | $5,012.11 | $4,656.31 | $49.81 | $4,706.12 | $9,718.24 |
| Cook, Christopher | LMS | $65.68 | $3,779.26 | $3,844.94 | $3,779.26 | $9.20 | $3,788.46 | $7,633.40 |
| Cooper-Slappey, Cherisse | LMS | $268.67 | $1,736.84 | $2,005.51 | $1,736.84 | $37.61 | $1,774.46 | $3,779.97 |
| Corcoran, Eileen | LMS | $0.00 | $139.07 | $139.07 | $139.07 | $0.00 | $139.07 | $278.13 |
| Costa, Jose | LMS | $90.12 | $1,291.87 | $1,381.99 | $1,291.87 | $12.62 | $1,304.48 | $2,686.47 |
| Cruz, Sonia | LMS | $0.00 | $429.85 | $429.85 | $429.85 | $0.00 | $429.85 | $859.70 |
| Cullum, Danny | LMS | $0.00 | $330.34 | $330.34 | $330.34 | $0.00 | $330.34 | $660.67 |
| D'Amico, Carol | LMS | $0.00 | $178.40 | $178.40 | $178.40 | $0.00 | $178.40 | $356.80 |
| Davidson, Kathleen | LMS | $88.11 | $738.32 | $826.43 | $738.32 | $12.34 | $750.65 | $1,577.08 |
| Davis, Debra | LMS | $102.14 | $987.20 | $1,089.34 | $987.20 | $14.30 | $1,001.50 | $2,090.85 |
| Dayton, Michael | LMS | $437.90 | $7,098.05 | $7,535.95 | $7,098.05 | $61.31 | $7,159.36 | $14,695.31 |
| Delevante, Kenneth | LMS | $221.82 | $2,333.30 | $2,555.12 | $2,333.30 | $31.05 | $2,364.36 | $4,919.48 |
| DePirro, Kelly Ann | LMS | $16.28 | $0.00 | $16.28 | $0.00 | $2.28 | $2.28 | $18.56 |
| Diaz, Claire | LMS | $49.04 | $385.84 | $434.88 | $385.84 | $6.87 | $392.71 | $827.59 |
| Diaz, Juan | LMS | $225.90 | $1,373.54 | $1,599.44 | $1,373.54 | $31.63 | $1,405.17 | $3,004.61 |
| Dimanche, Kerline | LMS | $133.11 | $2,686.26 | $2,819.37 | $2,686.26 | $18.64 | $2,704.89 | $5,524.26 |
| Dintzner, Richard | LMS | $70.01 | $3,048.39 | $3,118.40 | $3,048.39 | $9.80 | $3,058.20 | $6,176.60 |
| Dixon, Andrea | LMS | $16.73 | $281.09 | $297.82 | $281.09 | $2.34 | $283.43 | $581.25 |
| Drinkwine, Michelle | LMS | $6.93 | $82.47 | $89.40 | $82.47 | $0.97 | $83.44 | $172.83 |
| Duck, David | LMS | $0.00 | $88.03 | $88.03 | $88.03 | $0.00 | $88.03 | $176.06 |
| Dudley-Wilken, Sharon | LMS | $147.01 | $433.22 | $580.23 | $433.22 | $20.58 | $453.80 | $1,034.03 |
| Ealy-Simon, Catherine | LMS | $19.69 | $1,548.71 | $1,568.40 | $1,548.71 | $2.76 | $1,551.47 | $3,119.87 |
| Edwards, Shameka | LMS | $124.00 | $82.39 | $206.39 | $82.39 | $17.36 | $99.75 | $306.15 |

1

A

Exhibit "A"
Plaintiff's Damages as to Liberty Medical Supply, Inc.

| Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eitneier, Lynne D. | LMS | $348.54 | $3,841.31 | $4,189.85 | $3,841.31 | $48.80 | $3,890.10 | $8,079.95 |
| Elder, Laura | LMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Engel, Richard | LMS | $182.86 | $1,058.46 | $1,241.32 | $1,058.46 | $25.60 | $1,084.07 | $2,325.39 |
| Evans, Antoinette | LMS | $250.33 | $184.61 | $434.94 | $184.61 | $35.05 | $219.65 | $654.59 |
| Evans, Cedric | LMS | $0.00 | $13.06 | $13.06 | $13.06 | $0.00 | $13.06 | $26.12 |
| Failach, Diane | LMS | $62.07 | $311.05 | $373.12 | $311.05 | $8.69 | $319.74 | $692.85 |
| Ferrie, Richard | LMS | $4.96 | $293.26 | $298.22 | $293.26 | $0.69 | $293.95 | $592.17 |
| Fitzpatrick, Faith | LMS | $0.00 | $158.73 | $158.73 | $158.73 | $0.00 | $158.73 | $317.46 |
| Flagg, Charles | LMS | $117.99 | $3,778.80 | $3,896.79 | $3,778.80 | $16.52 | $3,795.32 | $7,692.11 |
| Fletcher, Codi D. | LMS | $1,027.50 | $4,699.67 | $5,727.17 | $4,699.67 | $143.85 | $4,843.52 | $10,570.70 |
| Fletcher, Lashonda | LMS | $89.00 | $261.07 | $350.07 | $261.07 | $12.46 | $273.53 | $623.61 |
| Foreman, Tawan | LMS | $58.40 | $462.22 | $520.62 | $462.22 | $8.18 | $470.39 | $991.01 |
| Fountain, Christopher | LMS | $0.00 | $58.44 | $58.44 | $58.44 | $0.00 | $58.44 | $116.87 |
| Franklin, Yolanda | LMS | $27.45 | $212.43 | $239.88 | $212.43 | $3.84 | $216.27 | $456.15 |
| Frankowski-Rooney, Carolyn | LMS | $113.06 | $797.95 | $911.01 | $797.95 | $15.83 | $813.78 | $1,724.79 |
| Freedman, Barry | LMS | $149.79 | $9,401.21 | $9,551.00 | $9,401.21 | $20.97 | $9,422.18 | $18,973.19 |
| Frigault, Lisa | LMS | $20.35 | $105.75 | $126.10 | $105.75 | $2.85 | $108.60 | $234.71 |
| Funk, Tina | LMS | $287.67 | $2,665.84 | $2,953.51 | $2,665.84 | $40.27 | $2,706.11 | $5,659.62 |
| Gagnon, Nellie | LMS | $57.18 | $983.69 | $1,040.87 | $983.69 | $8.01 | $991.70 | $2,032.57 |
| Galaise, Jeffrey | LMS | $455.57 | $1,995.40 | $2,450.97 | $1,995.40 | $63.78 | $2,059.18 | $4,510.16 |
| Garofolo, Joseph | LMS | $0.00 | $207.05 | $207.05 | $207.05 | $0.00 | $207.05 | $414.11 |
| Garthwaite, Maryann | LMS | $500.78 | $2,803.03 | $3,303.81 | $2,803.03 | $70.11 | $2,873.14 | $6,176.94 |
| Gaudreau, Lynn | LMS | $0.00 | $123.75 | $123.75 | $123.75 | $0.00 | $123.75 | $247.50 |
| Ghiggia, Ashley | LMS | $45.90 | $108.48 | $154.38 | $108.48 | $6.43 | $114.90 | $269.28 |
| Gibson, Zipporah | LMS | $422.81 | $929.37 | $1,352.18 | $929.37 | $59.19 | $988.56 | $2,340.75 |
| Glynn, Jacqueline | LMS | $0.00 | $61.59 | $61.59 | $61.59 | $0.00 | $61.59 | $123.18 |
| Griffith, Glenda | LMS | $0.00 | $72.70 | $72.70 | $72.70 | $0.00 | $72.70 | $145.40 |
| Hall, Lee Anna | LMS | $14.03 | $0.00 | $14.03 | $0.00 | $1.96 | $1.96 | $15.99 |
| Hall, Sabrina | LMS | $0.00 | $177.03 | $177.03 | $177.03 | $0.00 | $177.03 | $354.06 |
| Haneline, Brenda | LMS | $21.01 | $192.15 | $213.16 | $192.15 | $2.94 | $195.09 | $408.24 |
| Hardingham-Dueben, Teresa | LMS | $0.00 | $95.09 | $95.09 | $95.09 | $0.00 | $95.09 | $190.18 |
| Harris, Charles | LMS | $82.07 | $0.00 | $82.07 | $0.00 | $11.49 | $11.49 | $93.56 |
| Harrison, Laverne | LMS | $0.00 | $56.53 | $56.53 | $56.53 | $0.00 | $56.53 | $113.06 |
| Hasson, Barbara | LMS | $67.40 | $943.28 | $1,010.68 | $943.28 | $9.44 | $952.71 | $1,963.39 |
| Hatalovsky, Michael | LMS | $54.14 | $506.01 | $560.15 | $506.01 | $7.58 | $513.59 | $1,073.75 |
| Henry, Tanisha | LMS | $75.01 | $868.02 | $943.03 | $868.02 | $10.50 | $878.52 | $1,821.54 |
| Hernandez, Mario | LMS | $93.00 | $1,851.25 | $1,944.25 | $1,851.25 | $13.02 | $1,864.27 | $3,808.53 |
| Hillegas, Nancy a/k/a Smith | LMS | $414.30 | $3,125.00 | $3,539.30 | $3,125.00 | $58.00 | $3,183.00 | $6,722.30 |
| Hirschler, Richard | LMS | $3.40 | $149.58 | $152.98 | $149.58 | $0.48 | $150.06 | $303.05 |
| Hollingsworth, Diane | LMS | $0.00 | $198.81 | $198.81 | $198.81 | $0.00 | $198.81 | $397.63 |
| Hopkins, Sally | LMS | $103.85 | $6,223.65 | $6,327.50 | $6,223.65 | $14.54 | $6,238.19 | $12,565.68 |
| Hotzler, Robert | LMS | $49.40 | $4,810.22 | $4,859.62 | $4,810.22 | $6.92 | $4,817.14 | $9,676.76 |
| Hudson, LaFina | LMS | $0.00 | $103.58 | $103.58 | $103.58 | $0.00 | $103.58 | $207.16 |
| Hurd, Elizabeth | LMS | $368.20 | $1,580.16 | $1,948.36 | $1,580.16 | $51.55 | $1,631.70 | $3,580.06 |
| Iannaccone, Mary | LMS | $59.34 | $281.06 | $340.40 | $281.06 | $8.31 | $289.37 | $629.77 |
| Iannotti, Catherine | LMS | $115.44 | $207.41 | $322.85 | $207.41 | $16.16 | $223.57 | $546.42 |
| Isaacs, Keili | LMS | $0.58 | $372.45 | $373.03 | $372.45 | $0.08 | $372.53 | $745.55 |
| Jacobs, Starlet | LMS | $33.80 | $144.48 | $178.28 | $144.48 | $4.73 | $149.21 | $327.49 |
| Jenkins, William | LMS | $53.02 | $1,442.05 | $1,495.07 | $1,442.05 | $7.42 | $1,449.48 | $2,944.55 |
| Jesselli, Frances | LMS | $6.71 | $331.86 | $338.57 | $331.86 | $0.94 | $332.80 | $671.37 |
| Johnson, Gerod | LMS | $42.45 | $387.12 | $429.57 | $387.12 | $5.94 | $393.06 | $822.63 |
| Johnson, Hope a/k/a Swift or Johnson-Swift | LMS | $74.55 | $218.04 | $292.59 | $218.04 | $10.44 | $228.47 | $521.06 |
| Johnson, Sylvia | LMS | $58.67 | $179.13 | $237.80 | $179.13 | $8.21 | $187.34 | $425.14 |
| Johnstone, Eli | LMS | $173.53 | $375.01 | $548.54 | $375.01 | $24.29 | $399.31 | $947.85 |
| Jones, Chequita | LMS | $25.87 | $433.67 | $459.54 | $433.67 | $3.62 | $437.30 | $896.84 |
| Jones, Roberta | LMS | $30.87 | $2,525.79 | $2,556.66 | $2,525.79 | $4.32 | $2,530.11 | $5,086.77 |
| Jones, Toran | LMS | $328.17 | $2,491.06 | $2,819.23 | $2,491.06 | $45.94 | $2,537.01 | $5,356.24 |
| Keeler, Eric | LMS | $168.43 | $20,897.70 | $21,066.13 | $20,897.70 | $23.58 | $20,921.28 | $41,987.42 |
| Killingsworth, Sonya | LMS | $4.20 | $75.86 | $80.06 | $75.86 | $0.59 | $76.45 | $156.51 |
| Kneubehi, Peggy | LMS | $0.00 | $571.68 | $571.68 | $571.68 | $0.00 | $571.68 | $1,143.35 |
| Knight, Crystal | LMS | $37.19 | $43.55 | $80.74 | $43.55 | $5.21 | $48.76 | $129.50 |

2

11/2/2007

Exhibit "A"
Plaintiff's Damages as to Liberty Medical Supply, Inc.

| Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kobylinsky, Donald | LMS | $130.89 | $1,108.57 | $1,239.46 | $1,108.57 | $18.32 | $1,126.90 | $2,366.36 |
| Kowalski, Janine | LMS | $252.15 | $1,997.70 | $2,249.85 | $1,997.70 | $35.30 | $2,033.00 | $4,282.84 |
| Krichmar, Etya | LMS | $91.73 | $1,217.35 | $1,309.08 | $1,217.35 | $12.84 | $1,230.19 | $2,539.27 |
| Kronenberg, Patricia | LMS | $238.97 | $1,516.64 | $1,755.61 | $1,516.64 | $33.46 | $1,550.10 | $3,305.71 |
| Krupa, Michael | LMS | $249.82 | $3,007.92 | $3,257.74 | $3,007.92 | $34.97 | $3,042.89 | $6,300.64 |
| Kunzman, Laurie | LMS | $77.73 | $238.22 | $315.95 | $238.22 | $10.88 | $249.10 | $565.05 |
| LaKowitz, Antoinette | LMS | $5.25 | $101.26 | $106.51 | $101.26 | $0.74 | $102.00 | $208.51 |
| LaParl, Richard | LMS | $92.83 | $4,461.03 | $4,553.86 | $4,461.03 | $13.00 | $4,474.03 | $9,027.89 |
| Laprocina, Paula | LMS | $33.63 | $4,778.14 | $4,811.77 | $4,778.14 | $4.71 | $4,782.85 | $9,594.63 |
| Lavigne, Gina | LMS | $64.10 | $645.90 | $710.00 | $645.90 | $8.97 | $654.87 | $1,364.87 |
| Law, Juliet | LMS | $0.00 | $677.36 | $677.36 | $677.36 | $0.00 | $677.36 | $1,354.71 |
| Lewis, Barbara | LMS | $40.94 | $712.15 | $753.09 | $712.15 | $5.73 | $717.88 | $1,470.98 |
| Lightbrown, Tiwana | LMS | $58.43 | $285.00 | $343.43 | $285.00 | $8.18 | $293.18 | $636.62 |
| Lio, Adalberto | LMS | $231.53 | $790.42 | $1,021.95 | $790.42 | $32.41 | $822.83 | $1,844.78 |
| Little, Coleen | LMS | $131.18 | $881.83 | $1,013.01 | $881.83 | $18.37 | $900.20 | $1,913.21 |
| Lloyd, Harvey | LMS | $118.27 | $336.31 | $454.58 | $336.31 | $16.56 | $352.86 | $807.44 |
| Logan, Tamico | LMS | $41.73 | $130.60 | $172.33 | $130.60 | $5.84 | $136.44 | $308.77 |
| Longo, Patricia | LMS | $31.36 | $166.31 | $197.67 | $166.31 | $4.39 | $170.70 | $368.37 |
| Longshaw, Alana | LMS | $25.93 | $180.63 | $206.56 | $180.63 | $3.63 | $184.27 | $390.83 |
| Lopes, Candace | LMS | $0.00 | $51.24 | $51.24 | $51.24 | $0.00 | $51.24 | $102.48 |
| LoPresti, Marilena | LMS | $360.65 | $833.75 | $1,194.40 | $833.75 | $50.49 | $884.24 | $2,078.64 |
| Lucas, Shari | LMS | $25.76 | $119.99 | $145.75 | $119.99 | $3.61 | $123.59 | $269.34 |
| Lyons, Joseph | LMS | $4.33 | $204.30 | $208.63 | $204.30 | $0.61 | $204.91 | $413.54 |
| MacAllister, Jennifer | LMS | $576.70 | $2,653.50 | $3,230.20 | $2,653.50 | $80.74 | $2,734.24 | $5,964.44 |
| Mack III, Willie | LMS | $271.67 | $3,020.66 | $3,292.33 | $3,020.66 | $38.03 | $3,058.69 | $6,351.02 |
| Magno, Trinidad | LMS | $44.10 | $136.15 | $180.25 | $136.15 | $6.17 | $142.32 | $322.57 |
| Maharry, Aristine S. | LMS | $100.38 | $1,144.02 | $1,244.40 | $1,144.02 | $14.05 | $1,158.07 | $2,402.47 |
| Maharry, David | LMS | $52.67 | $156.95 | $209.62 | $156.95 | $7.37 | $164.32 | $373.94 |
| Matthews, Benjamin | LMS | $223.81 | $1,473.03 | $1,696.84 | $1,473.03 | $31.33 | $1,504.36 | $3,201.20 |
| McBee, Abigail | LMS | $16.86 | $342.24 | $359.10 | $342.24 | $2.36 | $344.60 | $703.69 |
| Meservey, Theresa | LMS | $262.73 | $8,386.01 | $8,648.74 | $8,386.01 | $36.78 | $8,422.79 | $17,071.53 |
| Mignone, Paula | LMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mimms, Tracey | LMS | $0.00 | $179.50 | $179.50 | $179.50 | $0.00 | $179.50 | $359.00 |
| Mitchell, Rubin | LMS | $373.95 | $1,180.87 | $1,554.82 | $1,180.87 | $52.35 | $1,233.23 | $2,788.05 |
| Moe, Emerson | LMS | $30.02 | $469.55 | $499.57 | $469.55 | $4.20 | $473.75 | $973.32 |
| Montgomery, Terella | LMS | $12.33 | $178.90 | $191.23 | $178.90 | $1.73 | $180.62 | $371.85 |
| Moody, Lesa | LMS | $15.01 | $95.81 | $110.82 | $95.81 | $2.10 | $97.91 | $208.73 |
| Morales, Bilda | LMS | $641.40 | $1,892.10 | $2,533.50 | $1,892.10 | $89.80 | $1,981.90 | $4,515.40 |
| Moreno, Arica | LMS | $116.83 | $253.09 | $369.92 | $253.09 | $16.36 | $269.45 | $639.37 |
| Morris, Melanie | LMS | $55.99 | $278.54 | $334.53 | $278.54 | $7.84 | $286.38 | $620.92 |
| Morrison-Bateman, Linda | LMS | $420.44 | $5,305.63 | $5,726.07 | $5,305.63 | $58.86 | $5,364.50 | $11,090.57 |
| Mowatt, Beverly | LMS | $23.47 | $388.14 | $411.61 | $388.14 | $3.29 | $391.43 | $803.04 |
| Mullins, Michelle | LMS | $118.58 | $239.68 | $358.26 | $239.68 | $16.60 | $256.28 | $614.54 |
| Munger, Deanna | LMS | $0.00 | $41.20 | $41.20 | $41.20 | $0.00 | $41.20 | $82.40 |
| Murphy, Jolene | LMS | $0.00 | $35.36 | $35.36 | $35.36 | $0.00 | $35.36 | $70.72 |
| Newton, Juliette | LMS | $43.17 | $84.89 | $128.06 | $84.89 | $6.04 | $90.93 | $218.99 |
| Nolen, Melinda | LMS | $207.00 | $1,166.04 | $1,373.04 | $1,166.04 | $28.98 | $1,195.02 | $2,568.07 |
| Nonnemacher, Sharon | LMS | $94.83 | $1,987.77 | $2,082.60 | $1,987.77 | $13.28 | $2,001.05 | $4,083.64 |
| Oberle, John | LMS | $83.30 | $903.45 | $986.75 | $903.45 | $11.66 | $915.11 | $1,901.85 |
| Paolantonio, Christopher | LMS | $98.00 | $417.89 | $515.89 | $417.89 | $13.72 | $431.61 | $947.50 |
| Parker Beaudry, Emili | LMS | $0.00 | $342.71 | $342.71 | $342.71 | $0.00 | $342.71 | $685.42 |
| Parker, Cristina E. | LMS | $470.97 | $1,342.96 | $1,813.93 | $1,342.96 | $65.94 | $1,408.89 | $3,222.82 |
| Parks, Catherine | LMS | $183.07 | $514.02 | $697.09 | $514.02 | $25.63 | $539.65 | $1,236.75 |
| Perez, Pedro | LMS | $32.18 | $1,257.84 | $1,290.02 | $1,257.84 | $4.51 | $1,262.34 | $2,552.36 |
| Piccolo, Shawn | LMS | $37.24 | $493.57 | $530.81 | $493.57 | $5.21 | $498.78 | $1,029.59 |
| Pickard, Evelyn | LMS | $315.43 | $14,068.93 | $14,384.36 | $14,068.93 | $44.16 | $14,113.09 | $28,497.46 |
| Pierre, Natasha | LMS | $239.00 | $1,978.64 | $2,217.64 | $1,978.64 | $33.46 | $2,012.10 | $4,229.73 |
| Powell, Anthony | LMS | $282.75 | $5,019.47 | $5,302.22 | $5,019.47 | $39.59 | $5,059.05 | $10,361.27 |
| Primm, Maria | LMS | $818.68 | $612.85 | $1,431.53 | $612.85 | $114.62 | $727.47 | $2,159.00 |
| Pucino, Mandy | LMS | $39.00 | $81.22 | $120.22 | $81.22 | $5.46 | $86.68 | $206.90 |
| Puffenberger, Barbara | LMS | $0.00 | $63.76 | $63.76 | $63.76 | $0.00 | $63.76 | $127.52 |
| Renella, Linda | LMS | $36.68 | $11,722.91 | $11,759.59 | $11,722.91 | $5.14 | $11,728.04 | $23,487.63 |
| Riccitiello, Victoria | LMS | $19.69 | $407.22 | $426.91 | $407.22 | $2.76 | $409.97 | $836.88 |

3

Exhibit "A"
Plaintiff's Damages as to Liberty Medical Supply, Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Richards, Debbie | LMS | $64.91 | $252.22 | $317.13 | $252.22 | $9.09 | $261.31 | $578.44 |
| Richardson, Nikki | LMS | $43.07 | $304.33 | $347.40 | $304.33 | $6.03 | $310.36 | $657.77 |
| Rivas, Anna | LMS | $70.17 | $211.11 | $281.28 | $211.11 | $9.82 | $220.93 | $502.20 |
| Rivera, Leeann | LMS | $155.17 | $825.64 | $980.81 | $825.64 | $21.72 | $847.36 | $1,828.16 |
| Rivera, Lillian | LMS | $0.00 | $594.62 | $594.62 | $594.62 | $0.00 | $594.62 | $1,189.24 |
| Robbins, Gary | LMS | $239.70 | $4,119.03 | $4,358.73 | $4,119.03 | $33.56 | $4,152.59 | $8,511.33 |
| Robinson, Arvette | LMS | $0.00 | $139.20 | $139.20 | $139.20 | $0.00 | $139.20 | $278.39 |
| Robinson, Eddie | LMS | $0.00 | $50.45 | $50.45 | $50.45 | $0.00 | $50.45 | $100.90 |
| Robles, Marilyn | LMS | $69.41 | $550.36 | $619.77 | $550.36 | $9.72 | $560.07 | $1,179.84 |
| Rogers, Christina | LMS | $394.83 | $4,033.39 | $4,428.22 | $4,033.39 | $55.28 | $4,088.66 | $8,516.88 |
| Rogers, LaShonda | LMS | $129.34 | $1,322.99 | $1,452.33 | $1,322.99 | $18.11 | $1,341.10 | $2,793.43 |
| Rogers, Pamela | LMS | $50.00 | $0.00 | $50.00 | $0.00 | $7.00 | $7.00 | $57.00 |
| Rogers, Tanisha | LMS | $139.50 | $1,445.57 | $1,585.07 | $1,445.57 | $19.53 | $1,465.10 | $3,050.17 |
| Rollins, Elise | LMS | $142.62 | $639.78 | $782.40 | $639.78 | $19.97 | $659.75 | $1,442.15 |
| Rosado, Sharon | LMS | $346.55 | $1,925.64 | $2,272.19 | $1,925.64 | $48.52 | $1,974.16 | $4,246.35 |
| Rule, Timothy | LMS | $278.35 | $2,002.74 | $2,281.09 | $2,002.74 | $38.97 | $2,041.71 | $4,322.79 |
| Russell, Donna | LMS | $50.07 | $388.57 | $438.64 | $388.57 | $7.01 | $395.58 | $834.22 |
| Sanchez, Natalie | LMS | $39.81 | $88.56 | $128.37 | $88.56 | $5.57 | $94.13 | $222.50 |
| Santiago, Margaret | LMS | $19.67 | $873.44 | $893.11 | $873.44 | $2.75 | $876.20 | $1,769.31 |
| Scott, Claire | LMS | $157.60 | $2,036.60 | $2,194.20 | $2,036.60 | $22.06 | $2,058.67 | $4,252.87 |
| Scott, Temisha | LMS | $134.19 | $358.48 | $492.67 | $358.48 | $18.79 | $377.26 | $869.93 |
| Selner-Day, Judith | LMS | $29.37 | $923.94 | $953.31 | $923.94 | $4.11 | $928.05 | $1,881.36 |
| Sharbuno, Jenett | LMS | $244.51 | $5,764.90 | $6,009.41 | $5,764.90 | $34.23 | $5,799.14 | $11,808.55 |
| Shaw, Kimberly | LMS | $96.90 | $37.77 | $134.67 | $37.77 | $13.57 | $51.33 | $186.00 |
| Sheppard, Kristine, a/k/a VanKuren | LMS | $0.00 | $86.44 | $86.44 | $86.44 | $0.00 | $86.44 | $172.88 |
| Shevins, Sharyn | LMS | $20.72 | $1,079.23 | $1,099.95 | $1,079.23 | $2.90 | $1,082.13 | $2,182.09 |
| Sienkiewicz, Cynthia | LMS | $4.38 | $171.30 | $175.68 | $171.30 | $0.61 | $171.91 | $347.59 |
| Simon, Tiffanie | LMS | $73.02 | $267.37 | $340.39 | $267.37 | $10.22 | $277.59 | $617.97 |
| Smith, Cheryl | LMS | $0.00 | $273.52 | $273.52 | $273.52 | $0.00 | $273.52 | $547.04 |
| Smith, Debra | LMS | $126.16 | $1,491.76 | $1,617.92 | $1,491.76 | $17.66 | $1,509.42 | $3,127.34 |
| Smith, Margie | LMS | $25.67 | $282.10 | $307.77 | $282.10 | $3.59 | $285.69 | $593.46 |
| Smith, Robert | LMS | $2.38 | $247.75 | $250.13 | $247.75 | $0.33 | $248.09 | $498.22 |
| Smith, Tequila | LMS | $218.13 | $1,509.71 | $1,727.84 | $1,509.71 | $30.54 | $1,540.24 | $3,268.08 |
| Sneider, Jenifer | LMS | $241.00 | $2,537.40 | $2,778.40 | $2,537.40 | $33.74 | $2,571.14 | $5,349.54 |
| Solis, Randy | LMS | $83.65 | $71.80 | $155.45 | $71.80 | $11.71 | $83.51 | $238.96 |
| St. Pierre, Ashley | LMS | $457.51 | $3,351.11 | $3,808.62 | $3,351.11 | $64.05 | $3,415.16 | $7,223.78 |
| Sterling, Dwayne | LMS | $50.67 | $96.76 | $147.43 | $96.76 | $7.09 | $103.85 | $251.29 |
| Sterling, Kenrick | LMS | $58.46 | $536.43 | $594.89 | $536.43 | $8.18 | $544.61 | $1,139.50 |
| Strocko, Geraldine | LMS | $26.78 | $498.31 | $525.09 | $498.31 | $3.75 | $502.06 | $1,027.15 |
| Tancredi, Debra | LMS | $118.36 | $1,185.56 | $1,303.92 | $1,185.56 | $16.57 | $1,202.13 | $2,506.05 |
| Tancredi, Ronald | LMS | $134.19 | $188.30 | $322.49 | $188.30 | $18.79 | $207.09 | $529.59 |
| Tate, Deborah | LMS | $420.44 | $5,258.90 | $5,679.34 | $5,258.90 | $58.86 | $5,317.77 | $10,997.11 |
| Taylor, Elena | LMS | $137.07 | $2,868.88 | $3,005.95 | $2,868.88 | $19.19 | $2,888.07 | $5,894.02 |
| Taylor, Raymond | LMS | $38.50 | $216.25 | $254.75 | $216.25 | $5.39 | $221.64 | $476.39 |
| Thomas, Latasha | LMS | $9.10 | $986.70 | $995.80 | $986.70 | $1.27 | $987.98 | $1,983.78 |
| Thomas, Sharon | LMS | $571.36 | $5,257.30 | $5,828.66 | $5,257.30 | $79.96 | $5,337.29 | $11,165.95 |
| Torrence, Robert | LMS | $375.25 | $2,628.90 | $3,004.15 | $2,628.90 | $52.54 | $2,681.43 | $5,685.58 |
| Tucillo, Christian | LMS | $53.80 | $1,733.58 | $1,787.38 | $1,733.58 | $7.53 | $1,741.12 | $3,528.50 |
| Valentin, Nathalie | LMS | $101.43 | $64.51 | $165.94 | $64.51 | $14.20 | $78.71 | $244.65 |
| Valentine, Melody | LMS | $262.11 | $3,227.37 | $3,489.48 | $3,227.37 | $36.70 | $3,264.07 | $6,753.55 |
| Vandermark, Edward | LMS | $103.43 | $769.38 | $872.81 | $769.38 | $14.48 | $783.86 | $1,656.67 |
| Vigani, William A. | LMS | $47.15 | $25,569.48 | $25,616.63 | $25,569.48 | $6.60 | $25,576.08 | $51,192.71 |
| Votino, Paul | LMS | $419.89 | $691.18 | $1,111.07 | $691.18 | $58.78 | $749.97 | $1,861.04 |
| Wagner, Walter | LMS | $140.79 | $10,466.34 | $10,607.13 | $10,466.34 | $19.71 | $10,486.05 | $21,093.17 |
| Warren, Rosemary | LMS | $132.18 | $1,537.88 | $1,670.06 | $1,537.88 | $18.51 | $1,556.38 | $3,226.44 |
| Washington, Tenisha | LMS | $118.91 | $1,229.21 | $1,348.12 | $1,229.21 | $16.65 | $1,245.85 | $2,593.97 |
| Weber, Terence | LMS | $334.41 | $3,110.76 | $3,445.17 | $3,110.76 | $46.82 | $3,157.58 | $6,602.75 |
| Wetterauer, Neal | LMS | $100.75 | $795.78 | $896.53 | $795.78 | $14.11 | $809.88 | $1,706.41 |
| Williams Davis, Natasha | LMS | $79.15 | $2,372.54 | $2,451.69 | $2,372.54 | $11.08 | $2,383.62 | $4,835.30 |
| Williams, Carla | LMS | $59.99 | $406.46 | $466.45 | $406.46 | $8.40 | $414.86 | $881.31 |
| Williams, Jessica | LMS | $54.43 | $19.53 | $73.96 | $19.53 | $7.62 | $27.15 | $101.11 |
| Williams, Katrina | LMS | $114.42 | $326.53 | $440.95 | $326.53 | $16.02 | $342.55 | $783.49 |
| Williams, Tanyelle | LMS | $147.53 | $528.84 | $676.37 | $528.84 | $20.65 | $549.49 | $1,225.86 |

11/2/2007

Exhibit "A"
Plaintiff's Damages as to Liberty Medical Supply, Inc.

| Wilson, Lorraine | LMS | $0.00 | $1,359.45 | $1,359.45 | $1,359.45 | $0.00 | $1,359.45 | $2,718.90 |
|---|---|---|---|---|---|---|---|---|
| Wright, David | LMS | $358.76 | $2,239.08 | $2,597.84 | $2,239.08 | $50.23 | $2,289.30 | $4,887.14 |
| York, Michele | LMS | $53.73 | $15,697.91 | $15,751.64 | $15,697.91 | $7.52 | $15,705.43 | $31,457.08 |
| Young, Kelly | LMS | $67.97 | $296.28 | $364.25 | $296.28 | $9.52 | $305.79 | $670.04 |
| Zimmerman, Bonnie | LMS | $17.68 | $1,341.13 | $1,358.81 | $1,341.13 | $2.48 | $1,343.60 | $2,702.41 |
| Zimmerman, James | LMS | $0.00 | $663.49 | $663.49 | $663.49 | $0.00 | $663.49 | $1,326.99 |
| | | | | | | | | $870,901.49 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| · | | | | | | | | |

11/2/2007

Exhibit "B"
Plaintiffs' Damages as to Stephen C. Farrell

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Adamo, Patricia | Farrell | $0.00 | $4,227.25 | $4,227.25 | $4,227.25 | $0.00 | $4,227.25 | $8,454.51 |
| Albritton, Judy | Farrell | $0.00 | $3,489.30 | $3,489.30 | $3,489.30 | $0.00 | $3,489.30 | $6,978.59 |
| Anderson, Jessica | Farrell | $0.00 | $422.28 | $422.28 | $422.28 | $0.00 | $422.28 | $844.56 |
| Ansara, Rhonda | Farrell | $0.00 | $249.40 | $249.40 | $249.40 | $0.00 | $249.40 | $498.81 |
| Ansara, Rosemary | Farrell | $0.00 | $152.62 | $152.62 | $152.62 | $0.00 | $152.62 | $305.25 |
| Barbee, Julie | Farrell | $0.00 | $150.07 | $150.07 | $150.07 | $0.00 | $150.07 | $300.15 |
| Becker, Beatrice | Farrell | $0.00 | $52.50 | $52.50 | $52.50 | $0.00 | $52.50 | $105.00 |
| Becker, Hugh | Farrell | $0.00 | $51.82 | $51.82 | $51.82 | $0.00 | $51.82 | $103.65 |
| Belle, Beth | Farrell | $0.00 | $533.62 | $533.62 | $533.62 | $0.00 | $533.62 | $1,067.24 |
| Bernadin, Mirtha | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bond, George | Farrell | $0.00 | $118.15 | $118.15 | $118.15 | $0.00 | $118.15 | $236.30 |
| Brown, Rodney | Farrell | $0.00 | $161.00 | $161.00 | $161.00 | $0.00 | $161.00 | $321.99 |
| Bryant, Jacqueline | Farrell | $0.00 | $470.37 | $470.37 | $470.37 | $0.00 | $470.37 | $940.73 |
| Buderus, Denise | Farrell | $0.00 | $811.73 | $811.73 | $811.73 | $0.00 | $811.73 | $1,623.46 |
| Bunten, Judith | Farrell | $0.00 | $2,350.91 | $2,350.91 | $2,350.91 | $0.00 | $2,350.91 | $4,701.81 |
| Burch, Rebecca | Farrell | $0.00 | $84.16 | $84.16 | $84.16 | $0.00 | $84.16 | $168.32 |
| Burton, Linda | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Byrnes, Cleo | Farrell | $0.00 | $8,370.07 | $8,370.07 | $8,370.07 | $0.00 | $8,370.07 | $16,740.13 |
| Cannamela, Sandra | Farrell | $0.00 | $2,308.03 | $2,308.03 | $2,308.03 | $0.00 | $2,308.03 | $4,616.06 |
| Caprio, Ralph "Frank" | Farrell | $0.00 | $262.96 | $262.96 | $262.96 | $0.00 | $262.96 | $525.92 |
| Carlton, Douglas | Farrell | $0.00 | $4,533.54 | $4,533.54 | $4,533.54 | $0.00 | $4,533.54 | $9,067.09 |
| Carr, Michael | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cecio, Jacqueline | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chandler, Brian | Farrell | $0.00 | $490.00 | $490.00 | $490.00 | $0.00 | $490.00 | $980.00 |
| Chandler, Jason | Farrell | $0.00 | $3,202.00 | $3,202.00 | $3,202.00 | $0.00 | $3,202.00 | $6,404.00 |
| Ciola, Maureen | Farrell | $0.00 | $3,529.97 | $3,529.97 | $3,529.97 | $0.00 | $3,529.97 | $7,059.94 |
| Clacher, Margie | Farrell | $0.00 | $249.77 | $249.77 | $249.77 | $0.00 | $249.77 | $499.55 |
| Clements, Charmaine | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Coble, Michelle R. | Farrell | $0.00 | $736.11 | $736.11 | $736.11 | $0.00 | $736.11 | $1,472.22 |
| Conti, Jo Ellen | Farrell | $0.00 | $2,790.95 | $2,790.95 | $2,790.95 | $0.00 | $2,790.95 | $5,581.91 |
| Cook, Christopher | Farrell | $0.00 | $3,411.40 | $3,411.40 | $3,411.40 | $0.00 | $3,411.40 | $6,822.80 |
| Cooper-Slappey, Cherisse | Farrell | $0.00 | $845.92 | $845.92 | $845.92 | $0.00 | $845.92 | $1,691.85 |
| Corcoran, Eileen | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Costa, Jose | Farrell | $0.00 | $802.50 | $802.50 | $802.50 | $0.00 | $802.50 | $1,605.01 |
| Cruz, Sonia | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cullum, Danny | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| D'Amico, Carol | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davidson, Kathleen | Farrell | $0.00 | $451.46 | $451.46 | $451.46 | $0.00 | $451.46 | $902.91 |
| Davis, Debra | Farrell | $0.00 | $477.44 | $477.44 | $477.44 | $0.00 | $477.44 | $954.88 |
| Dayton, Michael | Farrell | $0.00 | $2,969.35 | $2,969.35 | $2,969.35 | $0.00 | $2,969.35 | $5,938.69 |
| Delevante, Kenneth | Farrell | $0.00 | $2,303.04 | $2,303.04 | $2,303.04 | $0.00 | $2,303.04 | $4,606.07 |
| DePirro, Kelly Ann | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diaz, Claire | Farrell | $0.00 | $145.75 | $145.75 | $145.75 | $0.00 | $145.75 | $291.51 |
| Diaz, Juan | Farrell | $0.00 | $165.56 | $165.56 | $165.56 | $0.00 | $165.56 | $331.13 |
| Dimanche, Kerline | Farrell | $0.00 | $1,515.75 | $1,515.75 | $1,515.75 | $0.00 | $1,515.75 | $3,031.49 |
| Dintzner, Richard | Farrell | $0.00 | $447.26 | $447.26 | $447.26 | $0.00 | $447.26 | $894.51 |
| Dixon, Andrea | Farrell | $0.00 | $281.09 | $281.09 | $281.09 | $0.00 | $281.09 | $562.18 |
| Drinkwine, Michelle | Farrell | $0.00 | $16.67 | $16.67 | $16.67 | $0.00 | $16.67 | $33.35 |
| Duck, David | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dudley-Wilken, Sharon | Farrell | $0.00 | $76.61 | $76.61 | $76.61 | $0.00 | $76.61 | $153.22 |
| Ealy-Simon, Catherine | Farrell | $0.00 | $249.83 | $249.83 | $249.83 | $0.00 | $249.83 | $499.67 |
| Edwards, Shameka | Farrell | $0.00 | $14.55 | $14.55 | $14.55 | $0.00 | $14.55 | $29.10 |
| Eitneier, Lynne D. | Farrell | $0.00 | $2,414.74 | $2,414.74 | $2,414.74 | $0.00 | $2,414.74 | $4,829.49 |
| Engel, Richard | Farrell | $0.00 | $1,058.46 | $1,058.46 | $1,058.46 | $0.00 | $1,058.46 | $2,116.93 |
| Evans, Antoinette | Farrell | $0.00 | $9.58 | $9.58 | $9.58 | $0.00 | $9.58 | $19.17 |

𝓑

Exhibit "B"
Plaintiffs' Damages as to Stephen C. Farrell

| Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Evans, Cedric | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Failach, Diane | Farrell | $0.00 | $100.08 | $100.08 | $100.08 | $0.00 | $100.08 | $200.15 |
| Ferrie, Richard | Farrell | $0.00 | $11.66 | $11.66 | $11.66 | $0.00 | $11.66 | $23.32 |
| Fitzpatrick, Faith | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Flagg, Charles | Farrell | $0.00 | $2,726.60 | $2,726.60 | $2,726.60 | $0.00 | $2,726.60 | $5,453.19 |
| Fletcher, Codi D. | Farrell | $0.00 | $2,050.48 | $2,050.48 | $2,050.48 | $0.00 | $2,050.48 | $4,100.96 |
| Fletcher, Lashonda | Farrell | $0.00 | $105.08 | $105.08 | $105.08 | $0.00 | $105.08 | $210.15 |
| Foreman, Tawan | Farrell | $0.00 | $298.30 | $298.30 | $298.30 | $0.00 | $298.30 | $596.59 |
| Fountain, Christopher | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Franklin, Yolanda | Farrell | $0.00 | $212.43 | $212.43 | $212.43 | $0.00 | $212.43 | $424.86 |
| Frankowski-Rooney, Carolyn | Farrell | $0.00 | $501.54 | $501.54 | $501.54 | $0.00 | $501.54 | $1,003.08 |
| Freedman, Barry | Farrell | $0.00 | $7,100.75 | $7,100.75 | $7,100.75 | $0.00 | $7,100.75 | $14,201.51 |
| Frigault, Lisa | Farrell | $0.00 | $2.22 | $2.22 | $2.22 | $0.00 | $2.22 | $4.45 |
| Funk, Tina | Farrell | $0.00 | $1,639.15 | $1,639.15 | $1,639.15 | $0.00 | $1,639.15 | $3,278.30 |
| Gagnon, Nellie | Farrell | $0.00 | $636.32 | $636.32 | $636.32 | $0.00 | $636.32 | $1,272.64 |
| Galaise, Jeffrey | Farrell | $0.00 | $676.38 | $676.38 | $676.38 | $0.00 | $676.38 | $1,352.76 |
| Garofolo, Joseph | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garthwaite, Maryann | Farrell | $0.00 | $775.89 | $775.89 | $775.89 | $0.00 | $775.89 | $1,551.79 |
| Gaudreau, Lynn | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ghiggia, Ashley | Farrell | $0.00 | $108.48 | $108.48 | $108.48 | $0.00 | $108.48 | $216.96 |
| Gibson, Zipporah | Farrell | $0.00 | $124.02 | $124.02 | $124.02 | $0.00 | $124.02 | $248.05 |
| Glynn, Jacqueline | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Griffith, Glenda | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hall, Lee Anna | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hall, Sabrina | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Haneline, Brenda | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hardingham-Dueben, Teresa | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harris, Charles | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harrison, Laverne | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hasson, Barbara | Farrell | $0.00 | $251.29 | $251.29 | $251.29 | $0.00 | $251.29 | $502.59 |
| Hatalovsky, Michael | Farrell | $0.00 | $141.70 | $141.70 | $141.70 | $0.00 | $141.70 | $283.40 |
| Henry, Tanisha | Farrell | $0.00 | $389.65 | $389.65 | $389.65 | $0.00 | $389.65 | $779.31 |
| Hernandez, Mario | Farrell | $0.00 | $1,451.00 | $1,451.00 | $1,451.00 | $0.00 | $1,451.00 | $2,901.99 |
| Hillegas, Nancy a/k/a Smith | Farrell | $0.00 | $2,288.33 | $2,288.33 | $2,288.33 | $0.00 | $2,288.33 | $4,576.67 |
| Hirschler, Richard | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hollingsworth, Diane | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hopkins, Sally | Farrell | $0.00 | $5,640.05 | $5,640.05 | $5,640.05 | $0.00 | $5,640.05 | $11,280.10 |
| Hotzler, Robert | Farrell | $0.00 | $3,661.44 | $3,661.44 | $3,661.44 | $0.00 | $3,661.44 | $7,322.89 |
| Hudson, LaFina | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hurd, Elizabeth | Farrell | $0.00 | $937.40 | $937.40 | $937.40 | $0.00 | $937.40 | $1,874.81 |
| Iannaccone, Mary | Farrell | $0.00 | $89.69 | $89.69 | $89.69 | $0.00 | $89.69 | $179.38 |
| Iannotti, Catherine | Farrell | $0.00 | $117.92 | $117.92 | $117.92 | $0.00 | $117.92 | $235.83 |
| Isaacs, Kelli | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Starlet | Farrell | $0.00 | $51.31 | $51.31 | $51.31 | $0.00 | $51.31 | $102.62 |
| Jenkins, William | Farrell | $0.00 | $732.50 | $732.50 | $732.50 | $0.00 | $732.50 | $1,465.01 |
| Jesseill, Frances | Farrell | $0.00 | $52.71 | $52.71 | $52.71 | $0.00 | $52.71 | $105.43 |
| Johnson, Gerod | Farrell | $0.00 | $387.12 | $387.12 | $387.12 | $0.00 | $387.12 | $774.24 |
| Johnson, Hope a/k/a Swift or Johnson-Swift | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnson, Sylvia | Farrell | $0.00 | $45.67 | $45.67 | $45.67 | $0.00 | $45.67 | $91.35 |
| Johnstone, Eli | Farrell | $0.00 | $143.57 | $143.57 | $143.57 | $0.00 | $143.57 | $287.14 |
| Jones, Chequita | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jones, Roberta | Farrell | $0.00 | $1,563.22 | $1,563.22 | $1,563.22 | $0.00 | $1,563.22 | $3,126.43 |
| Jones, Toran | Farrell | $0.00 | $282.47 | $282.47 | $282.47 | $0.00 | $282.47 | $584.93 |
| Keeler, Eric | Farrell | $0.00 | $13,959.92 | $13,959.92 | $13,959.92 | $0.00 | $13,959.92 | $27,919.84 |
| Killingsworth, Sonya | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kneubehl, Peggy | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Knight, Crystal | Farrell | $0.00 | $43.55 | $43.55 | $43.55 | $0.00 | $43.55 | $87.10 |
| Kobylinsky, Donald | Farrell | $0.00 | $413.91 | $413.91 | $413.91 | $0.00 | $413.91 | $827.81 |
| Kowalski, Janine | Farrell | $0.00 | $1,074.67 | $1,074.67 | $1,074.67 | $0.00 | $1,074.67 | $2,149.34 |
| Krichmar, Etya | Farrell | $0.00 | $493.60 | $493.60 | $493.60 | $0.00 | $493.60 | $987.19 |
| Kronenberg, Patricia | Farrell | $0.00 | $741.33 | $741.33 | $741.33 | $0.00 | $741.33 | $1,482.65 |
| Krupa, Michael | Farrell | $0.00 | $2,816.51 | $2,816.51 | $2,816.51 | $0.00 | $2,816.51 | $5,633.02 |
| Kunzman, Laurie | Farrell | $0.00 | $106.09 | $106.09 | $106.09 | $0.00 | $106.09 | $212.18 |
| LaKowitz, Antoinette | Farrell | $0.00 | $14.40 | $14.40 | $14.40 | $0.00 | $14.40 | $28.79 |

2

Exhibit "B"
Plaintiffs' Damages as to Stephen C. Farrell

| LaPari, Richard | Farrell | $0.00 | $3,184.82 | $3,184.82 | $3,184.82 | $0.00 | $3,184.82 | $6,369.64 |
|---|---|---|---|---|---|---|---|---|
| Laprocina, Paula | Farrell | $0.00 | $4,555.24 | $4,555.24 | $4,555.24 | $0.00 | $4,555.24 | $9,110.47 |
| Lavigne, Gina | Farrell | $0.00 | $256.19 | $256.19 | $256.19 | $0.00 | $256.19 | $512.38 |
| Law, Juliet | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lewis, Barbara | Farrell | $0.00 | $565.94 | $565.94 | $565.94 | $0.00 | $565.94 | $1,131.88 |
| Lightbrown, Tiwana | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lio, Adalberto | Farrell | $0.00 | $790.42 | $790.42 | $790.42 | $0.00 | $790.42 | $1,580.84 |
| Little, Coleen | Farrell | $0.00 | $255.73 | $255.73 | $255.73 | $0.00 | $255.73 | $511.47 |
| Lloyd, Harvey | Farrell | $0.00 | $199.72 | $199.72 | $199.72 | $0.00 | $199.72 | $399.44 |
| Logan, Tamico | Farrell | $0.00 | $63.41 | $63.41 | $63.41 | $0.00 | $63.41 | $126.81 |
| Longo, Patricia | Farrell | $0.00 | $13.12 | $13.12 | $13.12 | $0.00 | $13.12 | $26.25 |
| Longshaw, Alana | Farrell | $0.00 | $180.63 | $180.63 | $180.63 | $0.00 | $180.63 | $361.27 |
| Lopes, Candace | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LoPresti, Marilena | Farrell | $0.00 | $719.72 | $719.72 | $719.72 | $0.00 | $719.72 | $1,439.44 |
| Lucas, Shari | Farrell | $0.00 | $58.35 | $58.35 | $58.35 | $0.00 | $58.35 | $116.69 |
| Lyons, Joseph | Farrell | $0.00 | $204.30 | $204.30 | $204.30 | $0.00 | $204.30 | $408.60 |
| MacAllister, Jennifer | Farrell | $0.00 | $2,083.71 | $2,083.71 | $2,083.71 | $0.00 | $2,083.71 | $4,167.42 |
| Mack III, Willie | Farrell | $0.00 | $1,768.45 | $1,768.45 | $1,768.45 | $0.00 | $1,768.45 | $3,536.89 |
| Magno, Trinidad | Farrell | $0.00 | $136.15 | $136.15 | $136.15 | $0.00 | $136.15 | $272.30 |
| Maharry, Aristine S. | Farrell | $0.00 | $996.98 | $996.98 | $996.98 | $0.00 | $996.98 | $1,993.95 |
| Maharry, David | Farrell | $0.00 | $156.95 | $156.95 | $156.95 | $0.00 | $156.95 | $313.90 |
| Matthews, Benjamin | Farrell | $0.00 | $778.36 | $778.36 | $778.36 | $0.00 | $778.36 | $1,556.72 |
| McBee, Abigail | Farrell | $0.00 | $99.38 | $99.38 | $99.38 | $0.00 | $99.38 | $198.75 |
| Meservey, Theresa | Farrell | $0.00 | $5,222.09 | $5,222.09 | $5,222.09 | $0.00 | $5,222.09 | $10,444.18 |
| Mimms, Tracey | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mitchell, Rubin | Farrell | $0.00 | $261.19 | $261.19 | $261.19 | $0.00 | $261.19 | $522.39 |
| Moe, Emerson | Farrell | $0.00 | $339.89 | $339.89 | $339.89 | $0.00 | $339.89 | $679.79 |
| Montgomery, Terella | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Moody, Lesa | Farrell | $0.00 | $95.81 | $95.81 | $95.81 | $0.00 | $95.81 | $191.62 |
| Morales, Bilda | Farrell | $0.00 | $1,359.24 | $1,359.24 | $1,359.24 | $0.00 | $1,359.24 | $2,718.48 |
| Moreno, Arica | Farrell | $0.00 | $38.20 | $38.20 | $38.20 | $0.00 | $38.20 | $76.40 |
| Morris, Melanie | Farrell | $0.00 | $78.39 | $78.39 | $78.39 | $0.00 | $78.39 | $156.77 |
| Morrison-Bateman, Linda | Farrell | $0.00 | $1,647.15 | $1,647.15 | $1,647.15 | $0.00 | $1,647.15 | $3,294.31 |
| Mowatt, Beverly | Farrell | $0.00 | $75.60 | $75.60 | $75.60 | $0.00 | $75.60 | $151.20 |
| Mullins, Michelle | Farrell | $0.00 | $71.11 | $71.11 | $71.11 | $0.00 | $71.11 | $142.22 |
| Munger, Deanna | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Murphy, Jolene | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Newton, Juliette | Farrell | $0.00 | $84.89 | $84.89 | $84.89 | $0.00 | $84.89 | $169.78 |
| Nolen, Melinda | Farrell | $0.00 | $567.59 | $567.59 | $567.59 | $0.00 | $567.59 | $1,135.18 |
| Nonnemacher, Sharon | Farrell | $0.00 | $1,827.72 | $1,827.72 | $1,827.72 | $0.00 | $1,827.72 | $3,655.44 |
| Oberle, John | Farrell | $0.00 | $575.36 | $575.36 | $575.36 | $0.00 | $575.36 | $1,150.71 |
| Paolantonio, Christopher | Farrell | $0.00 | $417.89 | $417.89 | $417.89 | $0.00 | $417.89 | $835.78 |
| Parker Beaudry, Emili | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parker, Cristina E. | Farrell | $0.00 | $742.56 | $742.56 | $742.56 | $0.00 | $742.56 | $1,485.11 |
| Parks, Catherine | Farrell | $0.00 | $192.90 | $192.90 | $192.90 | $0.00 | $192.90 | $385.79 |
| Perez, Pedro | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Piccolo, Shawn | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pickard, Evelyn | Farrell | $0.00 | $10,922.83 | $10,922.83 | $10,922.83 | $0.00 | $10,922.83 | $21,845.65 |
| Pierre, Natasha | Farrell | $0.00 | $1,416.90 | $1,416.90 | $1,416.90 | $0.00 | $1,416.90 | $2,833.80 |
| Powell, Anthony | Farrell | $0.00 | $3,232.65 | $3,232.65 | $3,232.65 | $0.00 | $3,232.65 | $6,465.30 |
| Primm, Maria | Farrell | $0.00 | $467.07 | $467.07 | $467.07 | $0.00 | $467.07 | $934.14 |
| Pucino, Mandy | Farrell | $0.00 | $11.30 | $11.30 | $11.30 | $0.00 | $11.30 | $22.60 |
| Puffenberger, Barbara | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Renella, Linda | Farrell | $0.00 | $8,698.75 | $8,698.75 | $8,698.75 | $0.00 | $8,698.75 | $17,397.50 |
| Riccitiello, Victoria | Farrell | $0.00 | $79.95 | $79.95 | $79.95 | $0.00 | $79.95 | $159.90 |
| Richards, Debbie | Farrell | $0.00 | $77.62 | $77.62 | $77.62 | $0.00 | $77.62 | $155.24 |
| Richardson, Nikki | Farrell | $0.00 | $112.35 | $112.35 | $112.35 | $0.00 | $112.35 | $224.69 |
| Rivas, Anna | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rivera, Leeann | Farrell | $0.00 | $66.96 | $66.96 | $66.96 | $0.00 | $66.96 | $133.92 |
| Rivera, Lillian | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robbins, Gary | Farrell | $0.00 | $3,339.00 | $3,339.00 | $3,339.00 | $0.00 | $3,339.00 | $6,678.00 |
| Robinson, Arvette | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Eddie | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robles, Marilyn | Farrell | $0.00 | $265.21 | $265.21 | $265.21 | $0.00 | $265.21 | $530.42 |
| Rogers, Christina | Farrell | $0.00 | $2,010.60 | $2,010.60 | $2,010.60 | $0.00 | $2,010.60 | $4,021.20 |
| Rogers, LaShonda | Farrell | $0.00 | $554.44 | $554.44 | $554.44 | $0.00 | $554.44 | $1,108.89 |

3

Exhibit "B"
Plaintiffs' Damages as to Stephen C. Farrell

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rogers, Pamela | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rogers, Tanisha | Farrell | $0.00 | $1,121.10 | $1,121.10 | $1,121.10 | $0.00 | $1,121.10 | $2,242.20 |
| Rollins, Elise | Farrell | $0.00 | $312.22 | $312.22 | $312.22 | $0.00 | $312.22 | $624.44 |
| Rosado, Sharon | Farrell | $0.00 | $654.52 | $654.52 | $654.52 | $0.00 | $654.52 | $1,309.04 |
| Rule, Timothy | Farrell | $0.00 | $282.84 | $282.84 | $282.84 | $0.00 | $282.84 | $565.68 |
| Russell, Donna | Farrell | $0.00 | $209.61 | $209.61 | $209.61 | $0.00 | $209.61 | $419.23 |
| Sanchez, Natalie | Farrell | $0.00 | $88.56 | $88.56 | $88.56 | $0.00 | $88.56 | $177.12 |
| Santiago, Margaret | Farrell | $0.00 | $207.30 | $207.30 | $207.30 | $0.00 | $207.30 | $414.60 |
| Scott, Claire | Farrell | $0.00 | $1,023.21 | $1,023.21 | $1,023.21 | $0.00 | $1,023.21 | $2,046.42 |
| Scott, Temisha | Farrell | $0.00 | $114.70 | $114.70 | $114.70 | $0.00 | $114.70 | $229.40 |
| Selner-Day, Judith | Farrell | $0.00 | $546.61 | $546.61 | $546.61 | $0.00 | $546.61 | $1,093.23 |
| Sharbuno, Jenett | Farrell | $0.00 | $2,974.43 | $2,974.43 | $2,974.43 | $0.00 | $2,974.43 | $5,948.86 |
| Shaw, Kimberly | Farrell | $0.00 | $23.08 | $23.08 | $23.08 | $0.00 | $23.08 | $46.16 |
| Sheppard, Kristine, a/k/a VanKuren | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shevins, Sharyn | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sienkiewicz, Cynthia | Farrell | $0.00 | $29.53 | $29.53 | $29.53 | $0.00 | $29.53 | $59.07 |
| Simon, Tiffanie | Farrell | $0.00 | $114.37 | $114.37 | $114.37 | $0.00 | $114.37 | $228.74 |
| Smith, Cheryl | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smith, Debra | Farrell | $0.00 | $858.08 | $858.08 | $858.08 | $0.00 | $858.08 | $1,716.16 |
| Smith, Margie | Farrell | $0.00 | $127.67 | $127.67 | $127.67 | $0.00 | $127.67 | $255.34 |
| Smith, Robert | Farrell | $0.00 | $3.53 | $3.53 | $3.53 | $0.00 | $3.53 | $7.05 |
| Smith, Tequila | Farrell | $0.00 | $712.94 | $712.94 | $712.94 | $0.00 | $712.94 | $1,425.88 |
| Sneider, Jenifer | Farrell | $0.00 | $1,188.00 | $1,188.00 | $1,188.00 | $0.00 | $1,188.00 | $2,376.01 |
| Solis, Randy | Farrell | $0.00 | $71.80 | $71.80 | $71.80 | $0.00 | $71.80 | $143.60 |
| St. Pierre, Ashley | Farrell | $0.00 | $2,628.22 | $2,628.22 | $2,628.22 | $0.00 | $2,628.22 | $5,256.45 |
| Sterling, Dwayne | Farrell | $0.00 | $96.76 | $96.76 | $96.76 | $0.00 | $96.76 | $193.52 |
| Sterling, Kenrick | Farrell | $0.00 | $432.80 | $432.80 | $432.80 | $0.00 | $432.80 | $865.60 |
| Strocko, Geraldine | Farrell | $0.00 | $472.56 | $472.56 | $472.56 | $0.00 | $472.56 | $945.12 |
| Tancredi, Debra | Farrell | $0.00 | $182.52 | $182.52 | $182.52 | $0.00 | $182.52 | $365.05 |
| Tancredi, Ronald | Farrell | $0.00 | $188.30 | $188.30 | $188.30 | $0.00 | $188.30 | $376.61 |
| Tate, Deborah | Farrell | $0.00 | $1,671.05 | $1,671.05 | $1,671.05 | $0.00 | $1,671.05 | $3,342.10 |
| Taylor, Elena | Farrell | $0.00 | $1,011.46 | $1,011.46 | $1,011.46 | $0.00 | $1,011.46 | $2,022.93 |
| Taylor, Raymond | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas, Latasha | Farrell | $0.00 | $48.13 | $48.13 | $48.13 | $0.00 | $48.13 | $96.27 |
| Thomas, Sharon | Farrell | $0.00 | $1,084.06 | $1,084.06 | $1,084.06 | $0.00 | $1,084.06 | $2,168.13 |
| Torrence, Robert | Farrell | $0.00 | $1,623.46 | $1,623.46 | $1,623.46 | $0.00 | $1,623.46 | $3,246.91 |
| Tucillo, Christian | Farrell | $0.00 | $813.83 | $813.83 | $813.83 | $0.00 | $813.83 | $1,627.65 |
| Valentin, Nathalie | Farrell | $0.00 | $64.51 | $64.51 | $64.51 | $0.00 | $64.51 | $129.02 |
| Valentine, Melody | Farrell | $0.00 | $1,817.47 | $1,817.47 | $1,817.47 | $0.00 | $1,817.47 | $3,634.95 |
| Vandermark, Edward | Farrell | $0.00 | $475.37 | $475.37 | $475.37 | $0.00 | $475.37 | $950.74 |
| Vigani, William A. | Farrell | $0.00 | $15,838.79 | $15,838.79 | $15,838.79 | $0.00 | $15,838.79 | $31,677.58 |
| Votino, Paul | Farrell | $0.00 | $477.20 | $477.20 | $477.20 | $0.00 | $477.20 | $954.39 |
| Wagner, Walter | Farrell | $0.00 | $1,348.33 | $1,348.33 | $1,348.33 | $0.00 | $1,348.33 | $2,696.66 |
| Warren, Rosemary | Farrell | $0.00 | $1,062.92 | $1,062.92 | $1,062.92 | $0.00 | $1,062.92 | $2,125.84 |
| Washington, Tenisha | Farrell | $0.00 | $704.98 | $704.98 | $704.98 | $0.00 | $704.98 | $1,409.96 |
| Weber, Terence | Farrell | $0.00 | $1,763.43 | $1,763.43 | $1,763.43 | $0.00 | $1,763.43 | $3,526.87 |
| Wetterauer, Neal | Farrell | $0.00 | $87.97 | $87.97 | $87.97 | $0.00 | $87.97 | $175.94 |
| Williams Davis, Natasha | Farrell | $0.00 | $807.92 | $807.92 | $807.92 | $0.00 | $807.92 | $1,615.84 |
| Williams, Carla | Farrell | $0.00 | $271.65 | $271.65 | $271.65 | $0.00 | $271.65 | $543.31 |
| Williams, Jessica | Farrell | $0.00 | $19.53 | $19.53 | $19.53 | $0.00 | $19.53 | $39.06 |
| Williams, Katrina | Farrell | $0.00 | $295.46 | $295.46 | $295.46 | $0.00 | $295.46 | $590.93 |
| Williams, Tanyelle | Farrell | $0.00 | $280.45 | $280.45 | $280.45 | $0.00 | $280.45 | $560.91 |
| Wilson, Lorraine | Farrell | $0.00 | $66.17 | $66.17 | $66.17 | $0.00 | $66.17 | $132.34 |
| Wright, David | Farrell | $0.00 | $1,891.45 | $1,891.45 | $1,891.45 | $0.00 | $1,891.45 | $3,782.91 |
| York, Michele | Farrell | $0.00 | $14,279.17 | $14,279.17 | $14,279.17 | $0.00 | $14,279.17 | $28,558.35 |
| Young, Kelly | Farrell | $0.00 | $86.46 | $86.46 | $86.46 | $0.00 | $86.46 | $172.91 |
| Zimmerman, Bonnie | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zimmerman, James | Farrell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | $473,786.52 |

4

11/2/2007

Exhibit "C"
Plaintiffs' Damages as Warren Keith Trowbridge

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Adamo, Patricia | Trowbridge | $0.00 | $1,354.78 | $1,354.78 | $1,354.78 | $0.00 | $1,354.78 | $2,709.57 |
| Albritton, Judy | Trowbridge | $0.00 | $513.25 | $513.25 | $513.25 | $0.00 | $513.25 | $1,026.49 |
| Anderson, Jessica | Trowbridge | $0.00 | $206.03 | $206.03 | $206.03 | $0.00 | $206.03 | $412.07 |
| Ansara, Rhonda | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ansara, Rosemary | Trowbridge | $0.00 | $53.90 | $53.90 | $53.90 | $0.00 | $53.90 | $107.79 |
| Barbee, Julie | Trowbridge | $0.00 | $435.04 | $435.04 | $435.04 | $0.00 | $435.04 | $870.08 |
| Becker, Beatrice | Trowbridge | $0.00 | $208.62 | $208.62 | $208.62 | $0.00 | $208.62 | $417.23 |
| Becker, Hugh | Trowbridge | $0.00 | $290.54 | $290.54 | $290.54 | $0.00 | $290.54 | $581.08 |
| Belle, Beth | Trowbridge | $0.00 | $687.43 | $687.43 | $687.43 | $0.00 | $687.43 | $1,374.87 |
| Bernadin, Mirtha | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bond, George | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brown, Rodney | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bryant, Jacqueline | Trowbridge | $0.00 | $367.40 | $367.40 | $367.40 | $0.00 | $367.40 | $734.80 |
| Buderus, Denise | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bunten, Judith | Trowbridge | $0.00 | $2,505.07 | $2,505.07 | $2,505.07 | $0.00 | $2,505.07 | $5,010.14 |
| Burch, Rebecca | Trowbridge | $0.00 | $335.46 | $335.46 | $335.46 | $0.00 | $335.46 | $670.92 |
| Burton, Linda | Trowbridge | $0.00 | $48.31 | $48.31 | $48.31 | $0.00 | $48.31 | $96.61 |
| Byrnes, Cleo | Trowbridge | $0.00 | $4,161.56 | $4,161.56 | $4,161.56 | $0.00 | $4,161.56 | $8,323.12 |
| Cannamela, Sandra | Trowbridge | $0.00 | $11,505.66 | $11,505.66 | $11,505.66 | $0.00 | $11,505.66 | $23,011.32 |
| Caprio, Ralph "Frank" | Trowbridge | $0.00 | $230.83 | $230.83 | $230.83 | $0.00 | $230.83 | $461.67 |
| Carlton, Douglas | Trowbridge | $0.00 | $500.62 | $500.62 | $500.62 | $0.00 | $500.62 | $1,001.25 |
| Carr, Michael | Trowbridge | $0.00 | $169.29 | $169.29 | $169.29 | $0.00 | $169.29 | $338.59 |
| Cecio, Jacqueline | Trowbridge | $0.00 | $172.56 | $172.56 | $172.56 | $0.00 | $172.56 | $345.12 |
| Chandler, Brian | Trowbridge | $0.00 | $224.63 | $224.63 | $224.63 | $0.00 | $224.63 | $449.27 |
| Chandler, Jason | Trowbridge | $0.00 | $1,125.60 | $1,125.60 | $1,125.60 | $0.00 | $1,125.60 | $2,251.21 |
| Ciola, Maureen | Trowbridge | $0.00 | $3,003.00 | $3,003.00 | $3,003.00 | $0.00 | $3,003.00 | $6,006.01 |
| Clacher, Margie | Trowbridge | $0.00 | $261.66 | $261.66 | $261.66 | $0.00 | $261.66 | $523.31 |
| Clements, Charmaine | Trowbridge | $0.00 | $252.51 | $252.51 | $252.51 | $0.00 | $252.51 | $505.02 |
| Coble, Michelle R. | Trowbridge | $0.00 | $2,328.98 | $2,328.98 | $2,328.98 | $0.00 | $2,328.98 | $4,657.96 |
| Conti, Jo Ellen | Trowbridge | $0.00 | $1,865.36 | $1,865.36 | $1,865.36 | $0.00 | $1,865.36 | $3,730.72 |
| Cook, Christopher | Trowbridge | $0.00 | $367.86 | $367.86 | $367.86 | $0.00 | $367.86 | $735.73 |
| Cooper-Slappey, Cherisse | Trowbridge | $0.00 | $890.92 | $890.92 | $890.92 | $0.00 | $890.92 | $1,781.84 |
| Corcoran, Eileen | Trowbridge | $0.00 | $139.07 | $139.07 | $139.07 | $0.00 | $139.07 | $278.13 |
| Costa, Jose | Trowbridge | $0.00 | $489.36 | $489.36 | $489.36 | $0.00 | $489.36 | $978.72 |
| Cruz, Sonia | Trowbridge | $0.00 | $429.85 | $429.85 | $429.85 | $0.00 | $429.85 | $859.70 |
| Cullum, Danny | Trowbridge | $0.00 | $330.34 | $330.34 | $330.34 | $0.00 | $330.34 | $660.67 |
| D'Amico, Carol | Trowbridge | $0.00 | $178.40 | $178.40 | $178.40 | $0.00 | $178.40 | $356.80 |
| Davidson, Kathleen | Trowbridge | $0.00 | $286.86 | $286.86 | $286.86 | $0.00 | $286.86 | $573.72 |
| Davis, Debra | Trowbridge | $0.00 | $509.76 | $509.76 | $509.76 | $0.00 | $509.76 | $1,019.53 |
| Dayton, Michael | Trowbridge | $0.00 | $4,128.71 | $4,128.71 | $4,128.71 | $0.00 | $4,128.71 | $8,257.41 |
| Delevante, Kenneth | Trowbridge | $0.00 | $30.26 | $30.26 | $30.26 | $0.00 | $30.26 | $60.53 |
| DePirro, Kelly Ann | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diaz, Claire | Trowbridge | $0.00 | $240.09 | $240.09 | $240.09 | $0.00 | $240.09 | $480.18 |
| Diaz, Juan | Trowbridge | $0.00 | $1,207.98 | $1,207.98 | $1,207.98 | $0.00 | $1,207.98 | $2,415.96 |
| Dimanche, Kerline | Trowbridge | $0.00 | $1,170.51 | $1,170.51 | $1,170.51 | $0.00 | $1,170.51 | $2,341.02 |
| Dintzner, Richard | Trowbridge | $0.00 | $2,601.14 | $2,601.14 | $2,601.14 | $0.00 | $2,601.14 | $5,202.28 |
| Dixon, Andrea | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Drinkwine, Michelle | Trowbridge | $0.00 | $65.79 | $65.79 | $65.79 | $0.00 | $65.79 | $131.59 |
| Duck, David | Trowbridge | $0.00 | $88.03 | $88.03 | $88.03 | $0.00 | $88.03 | $176.06 |
| Dudley-Wilken, Sharon | Trowbridge | $0.00 | $356.61 | $356.61 | $356.61 | $0.00 | $356.61 | $713.22 |
| Ealy-Simon, Catherine | Trowbridge | $0.00 | $1,298.88 | $1,298.88 | $1,298.88 | $0.00 | $1,298.88 | $2,597.75 |
| Edwards, Shameka | Trowbridge | $0.00 | $67.85 | $67.85 | $67.85 | $0.00 | $67.85 | $135.69 |
| Eitneier, Lynne D. | Trowbridge | $0.00 | $1,426.56 | $1,426.56 | $1,426.56 | $0.00 | $1,426.56 | $2,853.13 |
| Engel, Richard | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit "C"
Plaintiffs' Damages as Warren Keith Trowbridge

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Evans, Antoinette | Trowbridge | $0.00 | $175.02 | $175.02 | $175.02 | $0.00 | $175.02 | $350.05 |
| Evans, Cedric | Trowbridge | $0.00 | $13.06 | $13.06 | $13.06 | $0.00 | $13.06 | $26.12 |
| Failach, Diane | Trowbridge | $0.00 | $210.97 | $210.97 | $210.97 | $0.00 | $210.97 | $421.94 |
| Ferrie, Richard | Trowbridge | $0.00 | $281.60 | $281.60 | $281.60 | $0.00 | $281.60 | $563.20 |
| Fitzpatrick, Faith | Trowbridge | $0.00 | $158.73 | $158.73 | $158.73 | $0.00 | $158.73 | $317.46 |
| Flagg, Charles | Trowbridge | $0.00 | $1,052.20 | $1,052.20 | $1,052.20 | $0.00 | $1,052.20 | $2,104.41 |
| Fletcher, Codi D. | Trowbridge | $0.00 | $2,649.20 | $2,649.20 | $2,649.20 | $0.00 | $2,649.20 | $5,298.39 |
| Fletcher, Lashonda | Trowbridge | $0.00 | $156.00 | $156.00 | $156.00 | $0.00 | $156.00 | $311.99 |
| Foreman, Tawan | Trowbridge | $0.00 | $163.92 | $163.92 | $163.92 | $0.00 | $163.92 | $327.84 |
| Fountain, Christopher | Trowbridge | $0.00 | $58.44 | $58.44 | $58.44 | $0.00 | $58.44 | $116.87 |
| Franklin, Yolanda | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frankowski-Rooney, Carolyn | Trowbridge | $0.00 | $296.41 | $296.41 | $296.41 | $0.00 | $296.41 | $592.82 |
| Freedman, Barry | Trowbridge | $0.00 | $2,300.46 | $2,300.46 | $2,300.46 | $0.00 | $2,300.46 | $4,600.91 |
| Frigault, Lisa | Trowbridge | $0.00 | $103.53 | $103.53 | $103.53 | $0.00 | $103.53 | $207.06 |
| Funk, Tina | Trowbridge | $0.00 | $1,026.69 | $1,026.69 | $1,026.69 | $0.00 | $1,026.69 | $2,053.37 |
| Gagnon, Nellie | Trowbridge | $0.00 | $347.37 | $347.37 | $347.37 | $0.00 | $347.37 | $694.74 |
| Galaise, Jeffrey | Trowbridge | $0.00 | $1,319.02 | $1,319.02 | $1,319.02 | $0.00 | $1,319.02 | $2,638.05 |
| Garofolo, Joseph | Trowbridge | $0.00 | $207.05 | $207.05 | $207.05 | $0.00 | $207.05 | $414.11 |
| Garthwaite, Maryann | Trowbridge | $0.00 | $2,027.13 | $2,027.13 | $2,027.13 | $0.00 | $2,027.13 | $4,054.27 |
| Gaudreau, Lynn | Trowbridge | $0.00 | $123.75 | $123.75 | $123.75 | $0.00 | $123.75 | $247.50 |
| Ghiggia, Ashley | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gibson, Zipporah | Trowbridge | $0.00 | $805.35 | $805.35 | $805.35 | $0.00 | $805.35 | $1,610.70 |
| Glynn, Jacqueline | Trowbridge | $0.00 | $61.59 | $61.59 | $61.59 | $0.00 | $61.59 | $123.18 |
| Griffith, Glenda | Trowbridge | $0.00 | $72.70 | $72.70 | $72.70 | $0.00 | $72.70 | $145.40 |
| Hall, Lee Anna | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hall, Sabrina | Trowbridge | $0.00 | $177.03 | $177.03 | $177.03 | $0.00 | $177.03 | $354.06 |
| Haneline, Brenda | Trowbridge | $0.00 | $192.15 | $192.15 | $192.15 | $0.00 | $192.15 | $384.29 |
| Hardingham-Dueben, Teresa | Trowbridge | $0.00 | $95.09 | $95.09 | $95.09 | $0.00 | $95.09 | $190.18 |
| Harris, Charles | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harrison, Laverne | Trowbridge | $0.00 | $56.53 | $56.53 | $56.53 | $0.00 | $56.53 | $113.06 |
| Hasson, Barbara | Trowbridge | $0.00 | $691.99 | $691.99 | $691.99 | $0.00 | $691.99 | $1,383.97 |
| Hatalovsky, Michael | Trowbridge | $0.00 | $364.31 | $364.31 | $364.31 | $0.00 | $364.31 | $728.63 |
| Henry, Tanisha | Trowbridge | $0.00 | $478.36 | $478.36 | $478.36 | $0.00 | $478.36 | $956.73 |
| Hernandez, Mario | Trowbridge | $0.00 | $400.26 | $400.26 | $400.26 | $0.00 | $400.26 | $800.52 |
| Hillegas, Nancy a/k/a Smith | Trowbridge | $0.00 | $836.67 | $836.67 | $836.67 | $0.00 | $836.67 | $1,673.33 |
| Hirschler, Richard | Trowbridge | $0.00 | $149.58 | $149.58 | $149.58 | $0.00 | $149.58 | $299.17 |
| Hollingsworth, Diane | Trowbridge | $0.00 | $198.81 | $198.81 | $198.81 | $0.00 | $198.81 | $397.63 |
| Hopkins, Sally | Trowbridge | $0.00 | $583.59 | $583.59 | $583.59 | $0.00 | $583.59 | $1,167.19 |
| Hotzler, Robert | Trowbridge | $0.00 | $1,148.78 | $1,148.78 | $1,148.78 | $0.00 | $1,148.78 | $2,297.55 |
| Hudson, LaFina | Trowbridge | $0.00 | $103.58 | $103.58 | $103.58 | $0.00 | $103.58 | $207.16 |
| Hurd, Elizabeth | Trowbridge | $0.00 | $642.75 | $642.75 | $642.75 | $0.00 | $642.75 | $1,285.51 |
| Iannaccone, Mary | Trowbridge | $0.00 | $191.37 | $191.37 | $191.37 | $0.00 | $191.37 | $382.74 |
| Iannotti, Catherine | Trowbridge | $0.00 | $89.49 | $89.49 | $89.49 | $0.00 | $89.49 | $178.98 |
| Isaacs, Kelli | Trowbridge | $0.00 | $372.45 | $372.45 | $372.45 | $0.00 | $372.45 | $744.89 |
| Jacobs, Starlet | Trowbridge | $0.00 | $93.17 | $93.17 | $93.17 | $0.00 | $93.17 | $186.34 |
| Jenkins, William | Trowbridge | $0.00 | $709.55 | $709.55 | $709.55 | $0.00 | $709.55 | $1,419.10 |
| Jesselli, Frances | Trowbridge | $0.00 | $279.15 | $279.15 | $279.15 | $0.00 | $279.15 | $558.29 |
| Johnson, Gerod | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnson, Hope a/k/a Swift or Johnson-Swift | Trowbridge | $0.00 | $218.04 | $218.04 | $218.04 | $0.00 | $218.04 | $436.07 |
| Johnson, Sylvia | Trowbridge | $0.00 | $133.45 | $133.45 | $133.45 | $0.00 | $133.45 | $266.91 |
| Johnstone, Eli | Trowbridge | $0.00 | $231.44 | $231.44 | $231.44 | $0.00 | $231.44 | $482.88 |

Exhibit "C"
Plaintiffs' Damages as Warren Keith Trowbridge

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Jones, Chequita | Trowbridge | $0.00 | $433.67 | $433.67 | $433.67 | $0.00 | $433.67 | $867.35 |
| Jones, Roberta | Trowbridge | $0.00 | $962.57 | $962.57 | $962.57 | $0.00 | $962.57 | $1,925.15 |
| Jones, Toran | Trowbridge | $0.00 | $2,208.60 | $2,208.60 | $2,208.60 | $0.00 | $2,208.60 | $4,417.20 |
| Keeler, Eric | Trowbridge | $0.00 | $6,937.79 | $6,937.79 | $6,937.79 | $0.00 | $6,937.79 | $13,875.57 |
| Killingsworth, Sonya | Trowbridge | $0.00 | $75.86 | $75.86 | $75.86 | $0.00 | $75.86 | $151.72 |
| Kneubehl, Peggy | Trowbridge | $0.00 | $571.68 | $571.68 | $571.68 | $0.00 | $571.68 | $1,143.35 |
| Knight, Crystal | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kobylinsky, Donald | Trowbridge | $0.00 | $694.67 | $694.67 | $694.67 | $0.00 | $694.67 | $1,389.34 |
| Kowalski, Janine | Trowbridge | $0.00 | $923.02 | $923.02 | $923.02 | $0.00 | $923.02 | $1,846.05 |
| Krichmar, Etya | Trowbridge | $0.00 | $723.75 | $723.75 | $723.75 | $0.00 | $723.75 | $1,447.51 |
| Kronenberg, Patricia | Trowbridge | $0.00 | $775.32 | $775.32 | $775.32 | $0.00 | $775.32 | $1,550.64 |
| Krupa, Michael | Trowbridge | $0.00 | $191.41 | $191.41 | $191.41 | $0.00 | $191.41 | $382.82 |
| Kunzman, Laurie | Trowbridge | $0.00 | $132.13 | $132.13 | $132.13 | $0.00 | $132.13 | $264.26 |
| LaKowitz, Antoinette | Trowbridge | $0.00 | $86.87 | $86.87 | $86.87 | $0.00 | $86.87 | $173.73 |
| LaParl, Richard | Trowbridge | $0.00 | $1,276.21 | $1,276.21 | $1,276.21 | $0.00 | $1,276.21 | $2,552.42 |
| Laprocina, Paula | Trowbridge | $0.00 | $222.91 | $222.91 | $222.91 | $0.00 | $222.91 | $445.82 |
| Lavigne, Gina | Trowbridge | $0.00 | $389.71 | $389.71 | $389.71 | $0.00 | $389.71 | $779.41 |
| Law, Juliet | Trowbridge | $0.00 | $677.36 | $677.36 | $677.36 | $0.00 | $677.36 | $1,354.71 |
| Lewis, Barbara | Trowbridge | $0.00 | $146.21 | $146.21 | $146.21 | $0.00 | $146.21 | $292.42 |
| Lightbrown, Tiwana | Trowbridge | $0.00 | $285.00 | $285.00 | $285.00 | $0.00 | $285.00 | $570.01 |
| Lio, Adalberto | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Little, Coleen | Trowbridge | $0.00 | $626.10 | $626.10 | $626.10 | $0.00 | $626.10 | $1,252.20 |
| Lloyd, Harvey | Trowbridge | $0.00 | $136.59 | $136.59 | $136.59 | $0.00 | $136.59 | $273.17 |
| Logan, Tamico | Trowbridge | $0.00 | $67.19 | $67.19 | $67.19 | $0.00 | $67.19 | $134.38 |
| Longo, Patricia | Trowbridge | $0.00 | $153.19 | $153.19 | $153.19 | $0.00 | $153.19 | $306.38 |
| Longshaw, Alana | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lopes, Candace | Trowbridge | $0.00 | $51.24 | $51.24 | $51.24 | $0.00 | $51.24 | $102.48 |
| LoPresti, Marlena | Trowbridge | $0.00 | $114.03 | $114.03 | $114.03 | $0.00 | $114.03 | $228.06 |
| Lucas, Shari | Trowbridge | $0.00 | $61.64 | $61.64 | $61.64 | $0.00 | $61.64 | $123.28 |
| Lyons, Joseph | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MacAllister, Jennifer | Trowbridge | $0.00 | $569.79 | $569.79 | $569.79 | $0.00 | $569.79 | $1,139.58 |
| Mack III, Willie | Trowbridge | $0.00 | $1,252.21 | $1,252.21 | $1,252.21 | $0.00 | $1,252.21 | $2,504.42 |
| Magno, Trinidad | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maharry, Aristine S. | Trowbridge | $0.00 | $147.04 | $147.04 | $147.04 | $0.00 | $147.04 | $294.09 |
| Maharry, David | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthews, Benjamin | Trowbridge | $0.00 | $694.67 | $694.67 | $694.67 | $0.00 | $694.67 | $1,389.34 |
| McBee, Abigail | Trowbridge | $0.00 | $242.86 | $242.86 | $242.86 | $0.00 | $242.86 | $485.72 |
| Meservey, Theresa | Trowbridge | $0.00 | $3,163.92 | $3,163.92 | $3,163.92 | $0.00 | $3,163.92 | $6,327.84 |
| Mimms, Tracey | Trowbridge | $0.00 | $179.50 | $179.50 | $179.50 | $0.00 | $179.50 | $359.00 |
| Mitchell, Rubin | Trowbridge | $0.00 | $919.68 | $919.68 | $919.68 | $0.00 | $919.68 | $1,839.36 |
| Moe, Emerson | Trowbridge | $0.00 | $129.66 | $129.66 | $129.66 | $0.00 | $129.66 | $259.31 |
| Montgomery, Terella | Trowbridge | $0.00 | $178.90 | $178.90 | $178.90 | $0.00 | $178.90 | $357.80 |
| Moody, Lesa | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Morales, Bilda | Trowbridge | $0.00 | $532.87 | $532.87 | $532.87 | $0.00 | $532.87 | $1,065.73 |
| Moreno, Arica | Trowbridge | $0.00 | $214.89 | $214.89 | $214.89 | $0.00 | $214.89 | $429.79 |
| Morris, Melanie | Trowbridge | $0.00 | $200.16 | $200.16 | $200.16 | $0.00 | $200.16 | $400.32 |
| Morrison-Bateman, Linda | Trowbridge | $0.00 | $3,658.48 | $3,658.48 | $3,658.48 | $0.00 | $3,658.48 | $7,316.96 |
| Mowatt, Beverly | Trowbridge | $0.00 | $312.54 | $312.54 | $312.54 | $0.00 | $312.54 | $625.08 |
| Mullins, Michelle | Trowbridge | $0.00 | $168.57 | $168.57 | $168.57 | $0.00 | $168.57 | $337.14 |
| Munger, Deanna | Trowbridge | $0.00 | $41.20 | $41.20 | $41.20 | $0.00 | $41.20 | $82.40 |
| Murphy, Jolene | Trowbridge | $0.00 | $35.36 | $35.36 | $35.36 | $0.00 | $35.36 | $70.72 |
| Newton, Juliette | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nolen, Melinda | Trowbridge | $0.00 | $598.45 | $598.45 | $598.45 | $0.00 | $598.45 | $1,196.90 |
| Nonnemacher, Sharon | Trowbridge | $0.00 | $160.05 | $160.05 | $160.05 | $0.00 | $160.05 | $320.10 |

Exhibit "C"
Plaintiffs' Damages as Warren Keith Trowbridge

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Oberle, John | Trowbridge | $0.00 | $328.09 | $328.09 | $328.09 | $0.00 | $328.09 | $656.18 |
| Paolantonio, Christopher | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parker Beaudry, Emili | Trowbrige | $0.00 | $342.71 | $342.71 | $342.71 | $0.00 | $342.71 | $685.42 |
| Parker, Cristina E. | Trowbridge | $0.00 | $600.40 | $600.40 | $600.40 | $0.00 | $600.40 | $1,200.80 |
| Parks, Catherine | Trowbridge | $0.00 | $321.13 | $321.13 | $321.13 | $0.00 | $321.13 | $642.25 |
| Perez, Pedro | Trowbridge | $0.00 | $1,257.84 | $1,257.84 | $1,257.84 | $0.00 | $1,257.84 | $2,515.67 |
| Piccolo, Shawn | Trowbridge | $0.00 | $493.57 | $493.57 | $493.57 | $0.00 | $493.57 | $987.14 |
| Pickard, Evelyn | Trowbridge | $0.00 | $3,146.11 | $3,146.11 | $3,146.11 | $0.00 | $3,146.11 | $6,292.21 |
| Pierre, Natasha | Trowbridge | $0.00 | $561.74 | $561.74 | $561.74 | $0.00 | $561.74 | $1,123.47 |
| Powell, Anthony | Trowbridge | $0.00 | $1,786.82 | $1,786.82 | $1,786.82 | $0.00 | $1,786.82 | $3,573.63 |
| Primm, Maria | Trowbridge | $0.00 | $145.78 | $145.78 | $145.78 | $0.00 | $145.78 | $291.56 |
| Pucino, Mandy | Trowbridge | $0.00 | $69.92 | $69.92 | $69.92 | $0.00 | $69.92 | $139.84 |
| Puffenberger, Barbara | Trowbridge | $0.00 | $63.76 | $63.76 | $63.76 | $0.00 | $63.76 | $127.52 |
| Renella, Linda | Trowbridge | $0.00 | $3,024.16 | $3,024.16 | $3,024.16 | $0.00 | $3,024.16 | $6,048.32 |
| Riccitiello, Victoria | Trowbridge | $0.00 | $327.27 | $327.27 | $327.27 | $0.00 | $327.27 | $654.54 |
| Richards, Debbie | Trowbridge | $0.00 | $174.60 | $174.60 | $174.60 | $0.00 | $174.60 | $349.20 |
| Richardson, Nikki | Trowbridge | $0.00 | $191.99 | $191.99 | $191.99 | $0.00 | $191.99 | $383.98 |
| Rivas, Anna | Trowbridge | $0.00 | $211.11 | $211.11 | $211.11 | $0.00 | $211.11 | $422.21 |
| Rivera, Leeann | Trowbridge | $0.00 | $758.68 | $758.68 | $758.68 | $0.00 | $758.68 | $1,517.35 |
| Rivera, Lillian | Trowbridge | $0.00 | $594.62 | $594.62 | $594.62 | $0.00 | $594.62 | $1,189.24 |
| Robbins, Gary | Trowbridge | $0.00 | $780.04 | $780.04 | $780.04 | $0.00 | $780.04 | $1,560.07 |
| Robinson, Arvette | Trowbridge | $0.00 | $139.20 | $139.20 | $139.20 | $0.00 | $139.20 | $278.39 |
| Robinson, Eddie | Trowbridge | $0.00 | $50.45 | $50.45 | $50.45 | $0.00 | $50.45 | $100.90 |
| Robles, Marilyn | Trowbridge | $0.00 | $285.15 | $285.15 | $285.15 | $0.00 | $285.15 | $570.29 |
| Rogers, Christina | Trowbridge | $0.00 | $2,022.79 | $2,022.79 | $2,022.79 | $0.00 | $2,022.79 | $4,045.57 |
| Rogers, LaShonda | Trowbridge | $0.00 | $768.54 | $768.54 | $768.54 | $0.00 | $768.54 | $1,537.09 |
| Rogers, Pamela | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rogers, Tanisha | Trowbridge | $0.00 | $324.47 | $324.47 | $324.47 | $0.00 | $324.47 | $648.94 |
| Rollins, Elise | Trowbridge | $0.00 | $327.56 | $327.56 | $327.56 | $0.00 | $327.56 | $655.12 |
| Rosado, Sharon | Trowbridge | $0.00 | $1,271.12 | $1,271.12 | $1,271.12 | $0.00 | $1,271.12 | $2,542.24 |
| Rule, Timothy | Trowbridge | $0.00 | $1,719.90 | $1,719.90 | $1,719.90 | $0.00 | $1,719.90 | $3,439.79 |
| Russell, Donna | Trowbridge | $0.00 | $178.96 | $178.96 | $178.96 | $0.00 | $178.96 | $357.91 |
| Sanchez, Natalie | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Santiago, Margaret | Trowbridge | $0.00 | $666.14 | $666.14 | $666.14 | $0.00 | $666.14 | $1,332.28 |
| Scott, Claire | Trowbridge | $0.00 | $1,013.39 | $1,013.39 | $1,013.39 | $0.00 | $1,013.39 | $2,026.78 |
| Scott, Temisha | Trowbridge | $0.00 | $243.78 | $243.78 | $243.78 | $0.00 | $243.78 | $487.55 |
| Selner-Day, Judith | Trowbridge | $0.00 | $377.33 | $377.33 | $377.33 | $0.00 | $377.33 | $754.65 |
| Sharbuno, Jenett | Trowbridge | $0.00 | $2,790.47 | $2,790.47 | $2,790.47 | $0.00 | $2,790.47 | $5,580.94 |
| Shaw, Kimberly | Trowbridge | $0.00 | $14.68 | $14.68 | $14.68 | $0.00 | $14.68 | $29.37 |
| Sheppard, Kristine, a/k/a VanKuren | Trowbridge | $0.00 | $86.44 | $86.44 | $86.44 | $0.00 | $86.44 | $172.88 |
| Shevins, Sharyn | Trowbridge | $0.00 | $1,079.23 | $1,079.23 | $1,079.23 | $0.00 | $1,079.23 | $2,158.46 |
| Sienkiewicz, Cynthia | Trowbridge | $0.00 | $141.77 | $141.77 | $141.77 | $0.00 | $141.77 | $283.53 |
| Simon, Tiffanie | Trowbridge | $0.00 | $152.99 | $152.99 | $152.99 | $0.00 | $152.99 | $305.99 |
| Smith, Cheryl | Trowbridge | $0.00 | $273.52 | $273.52 | $273.52 | $0.00 | $273.52 | $547.04 |
| Smith, Debra | Trowbridge | $0.00 | $633.68 | $633.68 | $633.68 | $0.00 | $633.68 | $1,267.36 |
| Smith, Margie | Trowbridge | $0.00 | $154.43 | $154.43 | $154.43 | $0.00 | $154.43 | $308.85 |
| Smith, Robert | Trowbridge | $0.00 | $244.23 | $244.23 | $244.23 | $0.00 | $244.23 | $488.45 |
| Smith, Tequila | Trowbridge | $0.00 | $796.76 | $796.76 | $796.76 | $0.00 | $796.76 | $1,593.53 |
| Sneider, Jenifer | Trowbridge | $0.00 | $1,349.40 | $1,349.40 | $1,349.40 | $0.00 | $1,349.40 | $2,698.79 |
| Solis, Randy | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| St. Pierre, Ashley | Trowbridge | $0.00 | $722.89 | $722.89 | $722.89 | $0.00 | $722.89 | $1,445.77 |
| Sterling, Dwayne | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sterling, Kenrick | Trowbridge | $0.00 | $103.63 | $103.63 | $103.63 | $0.00 | $103.63 | $207.26 |

Exhibit "C"
Plaintiffs' Damages as Warren Keith Trowbridge

| Plaintiff Name | Corp. Defendant and Individual Defendant | WAGES - State Law Award (Column B) | WAGES - FLSA Award (Column C) | Total Wage Award (Column D) B+C | NON-WAGE FLSA Liquidated Damage (Column E) | NON-WAGE State Law Pre-Judgment Interest (Column F) | Total Non-Wage Award (Column G) E+F | JUDGMENT AMOUNT (Column H) D+G |
|---|---|---|---|---|---|---|---|---|
| Strocko, Geraldine | Trowbridge | $0.00 | $25.75 | $25.75 | $25.75 | $0.00 | $25.75 | $51.50 |
| Tancredi, Debra | Trowbridge | $0.00 | $1,003.04 | $1,003.04 | $1,003.04 | $0.00 | $1,003.04 | $2,006.07 |
| Tancredi, Ronald | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tate, Deborah | Trowbridge | $0.00 | $3,587.86 | $3,587.86 | $3,587.86 | $0.00 | $3,587.86 | $7,175.72 |
| Taylor, Elena | Trowbridge | $0.00 | $1,857.42 | $1,857.42 | $1,857.42 | $0.00 | $1,857.42 | $3,714.84 |
| Taylor, Raymond | Trowbridge | $0.00 | $216.25 | $216.25 | $216.25 | $0.00 | $216.25 | $432.50 |
| Thomas, Latasha | Trowbridge | $0.00 | $938.57 | $938.57 | $938.57 | $0.00 | $938.57 | $1,877.14 |
| Thomas, Sharon | Trowbridge | $0.00 | $4,173.23 | $4,173.23 | $4,173.23 | $0.00 | $4,173.23 | $8,346.47 |
| Torrence, Robert | Trowbridge | $0.00 | $1,005.44 | $1,005.44 | $1,005.44 | $0.00 | $1,005.44 | $2,010.88 |
| Tucilio, Christian | Trowbridge | $0.00 | $919.76 | $919.76 | $919.76 | $0.00 | $919.76 | $1,839.52 |
| Valentin, Nathalie | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Valentine, Melody | Trowbridge | $0.00 | $1,409.90 | $1,409.90 | $1,409.90 | $0.00 | $1,409.90 | $2,819.80 |
| Vandermark, Edward | Trowbridge | $0.00 | $294.01 | $294.01 | $294.01 | $0.00 | $294.01 | $588.02 |
| Vigani, William A. | Trowbridge | $0.00 | $9,730.69 | $9,730.69 | $9,730.69 | $0.00 | $9,730.69 | $19,461.37 |
| Votino, Paul | Trowbridge | $0.00 | $213.98 | $213.98 | $213.98 | $0.00 | $213.98 | $427.97 |
| Wagner, Walter | Trowbridge | $0.00 | $9,118.01 | $9,118.01 | $9,118.01 | $0.00 | $9,118.01 | $18,236.01 |
| Warren, Rosemary | Trowbridge | $0.00 | $474.96 | $474.96 | $474.96 | $0.00 | $474.96 | $949.92 |
| Washington, Tenisha | Trowbridge | $0.00 | $524.23 | $524.23 | $524.23 | $0.00 | $524.23 | $1,048.45 |
| Weber, Terence | Trowbridge | $0.00 | $1,347.33 | $1,347.33 | $1,347.33 | $0.00 | $1,347.33 | $2,694.66 |
| Wetterauer, Neal | Trowbridge | $0.00 | $707.81 | $707.81 | $707.81 | $0.00 | $707.81 | $1,415.62 |
| Williams Davis, Natasha | Trowbridge | $0.00 | $1,564.61 | $1,564.61 | $1,564.61 | $0.00 | $1,564.61 | $3,129.23 |
| Williams, Carla | Trowbridge | $0.00 | $134.80 | $134.80 | $134.80 | $0.00 | $134.80 | $269.61 |
| Williams, Jessica | Trowbridge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Williams, Katrina | Trowbridge | $0.00 | $31.06 | $31.06 | $31.06 | $0.00 | $31.06 | $62.13 |
| Williams, Tanyelle | Trowbridge | $0.00 | $248.38 | $248.38 | $248.38 | $0.00 | $248.38 | $496.77 |
| Wilson, Lorraine | Trowbridge | $0.00 | $1,293.28 | $1,293.28 | $1,293.28 | $0.00 | $1,293.28 | $2,586.56 |
| Wright, David | Trowbridge | $0.00 | $347.62 | $347.62 | $347.62 | $0.00 | $347.62 | $695.25 |
| York, Michele | Trowbridge | $0.00 | $1,418.74 | $1,418.74 | $1,418.74 | $0.00 | $1,418.74 | $2,837.48 |
| Young, Kelly | Trowbridge | $0.00 | $209.82 | $209.82 | $209.82 | $0.00 | $209.82 | $419.64 |
| Zimmerman, Bonnie | Trowbridge | $0.00 | $1,341.13 | $1,341.13 | $1,341.13 | $0.00 | $1,341.13 | $2,682.25 |
| Zimmerman, James | Trowbridge | $0.00 | $663.49 | $663.49 | $663.49 | $0.00 | $663.49 | $1,326.99 |
| | | | | | | | | $362,801.10 |